**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter **7**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    **4/16**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **TechShop, Inc.** | |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-4280301** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **274 Redwood Shores Parkway, Suite 275 Redwood City, CA 94065** | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **San Mateo** | **Location of principal assets, if different from principal place of business** |
| | | County | **38 S 2nd St, San Jose, CA 95113 San Jose, CA 95113** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.techshop.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
__332710__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☑ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District | When | Case number |
|---|---|---|
| | | |
| District | When | Case number |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | When | Case number, if known | |

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 2 of 1568

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
☐ 1,000-5,000
☐ 5001-10,000
☑ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☑ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☑ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **February 26, 2018**
MM / DD / YYYY

**X** **/s/ Daniel Woods**
Signature of authorized representative of debtor

**Daniel Woods**
Printed name

Title  **Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Matthew D. Metzger**
Signature of attorney for debtor

Date **February 26, 2018**
MM / DD / YYYY

**Matthew D. Metzger 240437**
Printed name

**Belvedere Legal, PC**
Firm name

**1777 Borel Place, Suite 314**
**San Mateo, CA 94402**
Number, Street, City, State & ZIP Code

Contact phone  **415-513-5980**       Email address  **info@belvederelegal.com**

**240437**
Bar number and State

Debtor name **TechShop, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __**February 26, 2018**__       *X* **/s/ Daniel Woods**
                                            Signature of individual signing on behalf of debtor

                                            **Daniel Woods**
                                            Printed name

                                            **Chief Executive Officer**
                                            Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **TechShop, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
     amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | **Summary of Assets** |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

     1a. **Real property:**
         Copy line 88 from *Schedule A/B*...................................................................    $      **0.00**

     1b. **Total personal property:**
         Copy line 91A from *Schedule A/B*...............................................................    $      **6,219,101.00**

     1c. **Total of all property:**
         Copy line 92 from *Schedule A/B*.................................................................    $      **6,219,101.00**

| Part 2: | **Summary of Liabilities** |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $      **21,322,465.00**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
         Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................    $      **450,351.38**

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
         Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................    +$      **16,276,908.45**

4.    **Total liabilities** ...............................................................................................
     Lines 2 + 3a + 3b          $      **38,049,724.83**

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 6 of
1568

Debtor name **TechShop, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | Cash on hand | | **$0.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Chase Bank** <br> **Location:** <br> **JPMorgan Chase Bank** <br> **845 Laurel St, San Carlos, CA 94070** | Checking | 4104 | $0.00 |
| 3.2. | **Chase Bank** <br> **Location:** <br> **JPMorgan Chase Bank** <br> **845 Laurel St, San Carlos, CA 94070** | Checking | 6080 | $3,778.36 |
| 3.3. | **Location:** <br> **First National Bank of Omaha** <br> **1620 Dodge Street** <br> **Omaha, NE 68197** | **Escrow Account as Collateral for Credit Card Balances** | 7720 | $192,764.39 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$196,542.75** |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit
          **Security deposit**

      7.1.  **Location:  balance sheet**                                              **$1,684.46**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                        | **$1,684.46** |

      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

      11a. 90 days old or less:          **0.00**          -          **0.00**     = ....          **$0.00**
                               face amount              doubtful or uncollectible accounts

      11b. Over 90 days old:        **105,747.00**        -          **0.00**     =....        **$105,747.00**
                               face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                      | **$105,747.00** |

      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |

14.    **Mutual funds or publicly traded stocks not included in Part 1**
      Name of fund or stock:

15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
      Name of entity:                                  % of ownership
          **TechShop Menlo Park, LLC**
          **book value:  liabilities exceed assets. Thus**
          **valued at $1.**
      15.1.  **Location: lost leasehold interest**      **100%**  %    **N/A**              **$1.00**

          **TechShop San Jose, LLC**
          **book value:  liabilities exceed assets. Thus**
          **valued at $1.**
      15.2.  **Location: lost leasehold interest**      **100**  %     **N/A**              **$1.00**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| | | | |
|---|---|---|---|
| 15.3. | **TechShop SOMA, LLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.4. | **TechShop Phoenix, LLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.5. | **TechShop Arlington, LLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.6. | **TechShop Austin, LLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.7. | **TechShop DetroitLLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.8. | **TechShop Pittsburgh,LLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.9. | **TechShop Brooklyn, LLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.10. | **TechShop Los AngelesLLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |
| 15.11. | **TechShop St. Louis, LLC**<br>book value:  liabilities exceed assets. Thus valued at $1.<br>**Location: lost leasehold interest** | **100** % | **N/A** | **$1.00** |

16.   **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
      Describe:

17.   **Total of Part 4.**                                                        | **$11.00** |
      Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

18. **Does the debtor own any inventory (excluding agriculture assets)?**

- [x] No.  Go to Part 6.
- [ ] Yes Fill in the information below.

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- [x] No.  Go to Part 7.
- [ ] Yes Fill in the information below.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- [ ] No.  Go to Part 8.
- [x] Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Miscellaneous furniture**<br><br>Location:  various Techshop LLC subsidiaries | $4,243.52 | Tax records | $4,243.53 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Computers**<br><br>Location:  various Techshop LLC subsidiaries | $26,329.48 | Tax records | $26,329.48 |
| **Software**<br><br>Location:  various Techshop LLC subsidiaries | $420,784.44 | Tax records | $420,784.44 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

     **$451,357.45**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- [x] No
- [ ] Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- [x] No
- [ ] Yes

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- [ ] No.  Go to Part 9.
- [x] Yes Fill in the information below.

Case: 18-50398     Doc# 1     Filed: 02/26/18     Entered: 02/26/18 17:48:40     Page 10 of 1568

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **1 work van ($1,000)**<br>**1 trailer - Fujitsu trailer (depreciated**<br>**value of $10,000)** | **$11,000.00** | **Comparable sale** | **$11,000.00** |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.** **Aircraft and accessories** | | | |
| **50.** **Other machinery, fixtures, and equipment (excluding farm**<br>**machinery and equipment)**<br>**Miscelleanous Machinery:** | | | |
| **Location:  various Techshop LLC subsidiaries** | **$49,543.84** | **Tax records** | **$49,543.84** |

**51.** **Total of Part 8.**                                                                                                   **$60,543.84**

Add lines 47 through 50.  Copy the total to line 87.

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 9:**    **Real property**

**54. Does the debtor own or lease any real property?**

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets**<br>**TECHSHOP trademarks** | | | |
| **Location:  United States Patent and**<br>**Trademarket Office** | **$5,000,000.00** | **Comparable sale** | **$5,000,000.00** |
| **61.** **Internet domain names and websites** | | | |

**www.techshop.com, www.techshop.ws
(fair market value already included in
trademark valuations listed hereinbove. Thus,
token value of $1 is here)**

| | | | |
|---|---|---|---|
| **Location:  www.techshop.com, www.techshop.ws internet registrar** | $1.00 | N/A | $1.00 |

| | | | | |
|---|---|---|---|---|
| 62. | **Licenses, franchises, and royalties** **Adeo - Prepaid licensing terms** | | | |
| | **Location: balance sheet** | $341,215.00 | Tax records | $341,215.00 |

| | | | | |
|---|---|---|---|---|
| 63. | **Customer lists, mailing lists, or other compilations** **CRM system contains contains customer list. Value is uncertain/$0.** **Location:  CRM System** | $0.00 | N/A | $0.00 |

| | |
|---|---|
| 64. | **Other intangibles, or intellectual property** |
| 65. | **Goodwill** **Intangible assets** |

| | | | |
|---|---|---|---|
| **Location:  Balance Sheet** | $61,997.50 | Tax records | $61,997.50 |

| | | |
|---|---|---|
| 66. | **Total of Part 10.** | **$5,403,213.50** |
| | Add lines 60 through 65. Copy the total to line 89. | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

Current value of debtor's interest

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
**Techshop, Inc. v. Dan Rasure, Techshop 2.0, LLC, Techshop 2.0 San Francisco, LLC**

**Location:   U.S. District Court, Northern District of CA (Oakland Division)**
**Case No:   4:18-cv-01044-DMR**
**Value of lawsuit at this point is illiquid and contains, in the very least the value of $5,000,000, as listed in the Debtor's valuation of the Trademarks, and all demands contained in the case including but not limited to damages, punitive damages, pre and post-judgment interest, and attorney's fees and costs.   See # 60. Value here listed at $1 to not double-count value.**

| Nature of claim | **Tradermark Infringement Action** |
|---|---|
| Amount requested | *See* **Complaint.** |

**Unknown**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
**Equitable claim against Techshop Global, Ltd.**
**Early agreement gave TechShop, Inc. an interest in TechShop Global, held by Mr. Paul Dugan, on behalf of TechShop Inc., after the formation of TechShop Global, as an entity, in Ireland.   Value and merits of claim are uncertain.**

**Techshop Global, Ltd. is/was a value added re-seller that represented all TechShop assets and services internationally - outside North Ameria).**

**Location:**
**Techshop Global Ltd.**
**Attn: Paul Dugan, CEO/ Current Officer**
**Office FD-222**
**Incubator Building**
**Masdar City**
**Abu Dhabi**
**United Arab Emirates**

**$1.00**

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

**$1.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $196,542.75 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,684.46 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $105,747.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $11.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $451,357.45 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $60,543.84 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $5,403,213.50 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $6,219,101.00  + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $6,219,101.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor name  **TechShop, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property     **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

  ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

  ■ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | Amount of claim<br><br>Do not deduct the value of collateral. | Value of collateral that supports this claim |

| 2.1  **Autodesk, Inc** | | **$18,628,425.00** | **$6,208,101.00** |
|---|---|---|---|

Creditor's Name

**Attn: Andrew Anagnost, CEO /
Other Current Officer
111 Mcinnis Pkway
San Rafael, CA 94903**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Blanket UCC lien on all assets; subject to verification re perfection of security status.**

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

| 2.2  **Lowe's Companies, Inc** | | **$2,694,040.00** | **$6,208,101.00** |
|---|---|---|---|

Creditor's Name

**Attn:  Robert Alan Niblock, CEO /
Other Current Officer
1000 Lowe's Blvd NB4TA
Mooresville, NC 28117-8520**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Blanket UCC lien on all assets; subject to verification re perfection of security status.**

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.3 | **San Mateo County Tax Collector** | | **Unknown** | **$6,208,101.00** |
|---|---|---|---|---|

Creditor's Name

**555 County Center**
**Redwood City, CA 94063**

Creditor's mailing address

Describe debtor's property that is subject to a lien

Describe the lien
**Statutory Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$21,322,465.00** |
|---|---|---|

**Part 2:**  **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 16 of 1568

| Fill in this information to identify the case: |

Debtor name **TechShop, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Lease finance equipment: contracts 741-BRO-6459 -ST; 741-BRO-5202; 741-BRO-6457; 741-BRO-5202; including 3D printers, milling machines and much more across multiple locations.** |
| State the term remaining | **Banc of California N.A.** |
| List the contract number of any government contract | **Attn: Current Corporate Officer 18500 Von Karman Ave. Suite 1100 Irvine, CA 92612** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Lease finance equipment: contracts 25398522-ST, FTC96296, including computers,network equipment and much more across multiple locations.** |
| State the term remaining | **De Lage Landen Financial Services** |
| List the contract number of any government contract | **Attn: Current Corporate Officer 1111 Old Eagle School Road Wayne, PA 19087** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Notice only, originating agent/broker of many of the attached leases.** |
| State the term remaining | **Fidelity Capital** |
| List the contract number of any government contract | **Attn: Current Corporate Officer 19600 Fairchild Road, Suite 120 Irvine, CA 92612** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest — **Lease finance equipment: contract 24825-ST including Universal lasers and more across multiple locations.**<br><br>State the term remaining<br><br>List the contract number of any government contract | **First Lease**<br>**Attn: Current Corporate Officer**<br>**1300 Virginia Drive, Suite 400**<br>**Fort Washington, PA 19034** |
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest — **Lease finance equipment: contracts 8749756001 for Flow Systems Waterjet**<br><br>State the term remaining<br><br>List the contract number of any government contract | **General Electric Capital Corporation**<br>**Attn: Current Corporate Officer**<br>**3333 HESPER ROAD**<br>**Dept. of Contracts**<br>**BILLINGS, MT 59107** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest — **Fujitsu partnership agreement.**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Hiroyuki Sakai**<br>**EVP, Head of Global Marketing United**<br>**Fujitsu Limited, 1-1, Kamikodanaka 4-cho**<br>**Nkahara-ku, Kawasaki 211-8588**<br>**JAPAN** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest — **Lease finance equipment: contracts 1352360-001 for Universal lasers, powder coating booths and more across multiple locations.**<br><br>State the term remaining<br><br>List the contract number of any government contract | **LCA Bank**<br>**Attn: Current Corporate Officer**<br>**3150 Livernois Suite 300**<br>**Troy, MI 48083** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest — **Lease finance equipment: contracts 0006-329858 for bandsaw, vertical machining center, 3D printer and more across multiple locations.**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Leaf Capital**<br>**Attn: Current Corporate Officer**<br>**2005 Market Street, 14th Flr**<br>**Philadelphia, PA 19103** |

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 18 of 1568

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **facility agreement with New York City Economic Development Corp.** | |
|---|---|---|---|
| | State the term remaining | | **New York City Economic Development Corp**<br>**Attn: Current officer**<br>**110 William Street**<br>**New York, NY 10038** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **TechShop, Inc. - TechSchop Global Nominee Agreeement** | |
|---|---|---|---|
| | State the term remaining | | **Paul Duggan**<br>**340 Route des Belhiardes**<br>**St. Jorioz, 74410**<br>**FRANCE** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **TechShop, Inc. and TechShop Global licensing agreement** | |
|---|---|---|---|
| | State the term remaining | | **Paul Duggan**<br>**340 Route des Belhiardes**<br>**St Jorioz, 74410**<br>**FRANCE** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Lease finance equipment: contracts 2017020960 for Laser, 3D printer, storage cages and more across multiple locations.** | |
|---|---|---|---|
| | State the term remaining | | **Pawnee Leasing**<br>**Attn: Current Corporate Officer**<br>**3801 Automation Way Suite 207**<br>**Fort Collins, CO 80525** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **TechShop Global licensing agreement.** | |
|---|---|---|---|
| | State the term remaining | | **Shams Hameed**<br>**Program Manager, Dept. of Education and**<br>**P.O. Box No. 36005**<br>**UNITED ARAB EMIRATES** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Lease finance equipment:  contracts 72872 - ST,US30408-ST, US30438 and 70800 for 3D printers across multiple locations.** | |
|---|---|---|---|
| | State the term remaining | | **Stratasys, Inc.** |
| | List the contract number of any government contract | | **Attn: Current Corporate Officer**<br>**7665 Commerce Way**<br>**Eden Prairie, MN 55344-2020** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Lease finance equipment:  contracts 106519, 106797, 106641 for computers, network equipment and more across multiple locations.** | |
|---|---|---|---|
| | State the term remaining | | **Summit Funding Group, Inc** |
| | List the contract number of any government contract | | **Attn: Current Corporate Officer**<br>**4680 Parkway Drive, Suite 300**<br>**Mason, OH 45040** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                            12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |

**2.1** _____  | **Street** _____ | _____ | ☐ D<br>☐ E/F<br>☐ G
| | City    State   Zip Code | |

**2.2** _____  | **Street** _____ | _____ | ☐ D<br>☐ E/F<br>☐ G
| | City    State   Zip Code | |

**2.3** _____  | **Street** _____ | _____ | ☐ D<br>☐ E/F<br>☐ G
| | City    State   Zip Code | |

**2.4** _____  | **Street** _____ | _____ | ☐ D<br>☐ E/F<br>☐ G
| | City    State   Zip Code | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy
Case: 18-50398    Doc# 1   Filed: 02/26/18   Entered: 02/26/18 17:48:40   Page 21 of 1568

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From  **1/01/2017** to **12/31/2017** | ☐ Operating a business ☑ Other  **Techshop Inc. Gross Revenue** | **$2,069,189.73** |
| **For year before that:** From  **1/01/2016** to **12/31/2016** | ☐ Operating a business ☑ Other  **Techshop Inc. Gross Revenue** | **$1,952,679.31** |

2. **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☑ None.

| Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|
|  |  |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☑ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
|  |  |  |  |

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 22 of 1568

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See Attachments A (individuals)** | | *See* Attachment | |
| 4.2.  **See Attachment B (LLCs)** | | ***See*** Attachment | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **New York City Economic Development Corp Attn: Current officer 110 William Street New York, NY 10038** | **Equipment tools, computer, furniture.** | **Nov 17, 2017** | **$500,000.00** |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Trustee of Patrick W. and Lynne McClure Trust v. Techshop, Inc. Case 01-16-0004-4125** | **Re alleged breach of promissory note** | **American Arbitration Association Western Case Management Center 45 E River Park Place West, Suite 308 Fresno, CA 93720** | ☑ Pending ☐ On appeal ☐ Concluded |

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 23 of 1568

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **David Bruce Curtis & Shelley Smith Curtis V. TechShop, Inc. formerly TechShop, LLC Case 01-17-0004-1418** | **Re alleged breach of promissory note** | **American Arbitration Association Western Case Management Center 45 E River Park Place West, Suite 308 Fresno, CA 93720** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Christensen and Leake v. Techshop, Inc. ADRS Case No. 17-4121 CHL** | **Re alleged breach of promissory note** | **Arbitration ADR Services, Inc. 100 First Street 17th Street San Francisco, CA 94105** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **BHL Services, Inc. V. TechShop San Jose LLC and TechShop LLC 17CV317886** | **Lawsuit involving breach of contract pertaining to construction of TechShop San Jose** | **Santa Clara County Superior Court 191 N 1st St. San Jose, CA 95113** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Brendan Flicker v. TechShop Inc., et. al No. GD 16-16985** | **Personal Injury Claim** | **Common Pleas Court Allegheny County, PA 414 Grant St. Pittsburgh, PA 15219** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Techshop, Inc. v. Rasure et al. 4:18-cv-01044-DMR** | **Trademark Infringement** | **U.S. District Court California Northern District (Oakland) 1301 Clay Street Oakland, CA 94612** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8.    Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9.   **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 24 of 1568

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

### Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Belvedere Legal, PC<br>1777 Borel Place, Suite 314<br>San Mateo, CA 94402** | | **11/14/2017** | **$30,000.00** |
| | Email or website address<br>**www.belvederelegal.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Early Growth Financial Services, Inc.<br>2033 Gateway Place, 5th floor<br>San Jose, CA 95110** | | | **$6,500.00** |
| | Email or website address<br>**https://earlygrowthfinancialservices.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 25 of 1568

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | | Sale of use of TechShop brand name in the country of France to Adeo Groupe, received $1,000,000 from Adeo Groupe in exchange. | | |
| | Adeo Groupe Attn: Philippe Zimmerman, CEO 135 rue Sadi Carnot CS 00001 59790 Ronchin FRANCE | Receipients were two (2) Licenses: 1) Adeo Groupe (above) and 2) Leroy Merlin France Attn: Thomas Bouret Rue Chanzy 59 260 Lezennes, France | January 2017 | $1,000,000.00 |
| | Relationship to debtor third party | | | |
| 13.2. | James Newton 524 Keelson Circle, Redwood City, CA 94065 | purchased 2011 Ford Explorer from TechShop, Inc. | November 2017 | $8,075.00 |
| | Relationship to debtor President | | | |
| 13.3. | Mark Hatch 390 W. Columbia Road Thousand Oaks, CA 94025 | severance pay to former CEO. | 2/3/2017 - 8/18/2017 | $42,832.89 |
| | Relationship to debtor Former CEO of TechShop | | | |

---

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1. **38 S. 2nd Street San Jose, CA 95113** | **12/2/2013 to 2/13/2018** |
| 14.2. **120 Independence Drive Menlo Park, CA 94025** | **9/30/2006 - 12/1/2013** |

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ☑ Yes. State the nature of the information collected and retained.

      **TechShop, Inc. member data is stored in the Customer Relationship Management (CRM) system. The CRM database includes contact information (PII) and operational data linked to each specific member (eg, membership type, start and end dates, training records, etc). The operational data is not PII, because unless it is associated with a specific member, it does not allow a person to be identified.**

      Does the debtor have a privacy policy about that information?
      ☐ No
      ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ☑ Yes. Does the debtor serve as plan administrator?

      ☐ No Go to Part 10.
      ☑ Yes. Fill in below:

      | Name of plan | Employer identification number of the plan |
      |---|---|
      | **TechShop, Inc. Employees Savings Trust** | EIN:  **26-4280301** |

      Has the plan been terminated?
      ☐ No
      ☑ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ☑ None

    | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
    |---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ☑ None

    | Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
    |---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

    | Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
    |---|---|---|---|

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 27 of 1568

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **RBC, LLC**<br>**6800 Redeker Place**<br>**Newark, CA 94560** | **RBC, LLC and Debtor.** | **Misc tools and equipment** | ☐ No<br>☑ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Customers may have items &tools on-site** | **Techshop San Jose, LLC**<br>**38 S. 2nd Stret**<br>**San Jose, CA 95113** | | **Unknown** |

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 28 of 1568

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **TechShop Arlington, LLC**<br>**2100-B Crystal Dr.**<br>**Arlington, VA 22202** | **TechShop Arlington, LLC --**<br>**Arlington, VA Location** | EIN: **32-0380798**<br><br>From-To **6/18/2012- 11/15/2017** |
| 25.2. **TechShop Austin, LLC**<br>**120 Sundance Pkwy, Ste 350**<br>**Round Rock, TX 78681** | **TechShop Austin, LLC, - Austin,**<br>**TX Location** | EIN: **37-1664467**<br><br>From-To **1/31/2012 - 11/15/2017** |
| 25.3. **TechShop Detroit LLC**<br>**800 Republic Dr.,**<br>**Allen Park, MI 48101** | **TechShop Detroit LLC - Detroit, MI**<br>**location** | EIN: **27-3338257**<br><br>From-To **8/26/2010 - 11/15/2017** |
| 25.4. **TechShop Menlo Park LLC**<br>**345 Shoreway Rd.**<br>**San Carlos, CA 94070** | **TechShop Menlo Park LLC -**<br>**Mid-Peninsula Location** | EIN: **27-4069805**<br><br>From-To **11/30/2010-11/15/2017** |
| 25.5. **TechShop Phoenix, LLC,**<br>**249 E Chicago St.**<br>**Chandler, AZ 85225** | **Techshop Phoenix, LLC -**<br>**Phoenix,, AZ location** | EIN: **36-4738940**<br><br>From-To **8/1/2012 - 11/15/2017** |
| 25.6. **TechShop Pittsburgh, LLC**<br>**192 Bakery Square Blvd**<br>**Pittsburgh, PA 15206** | **TechShop Pittsburgh, LLC -**<br>**Pittsburgh, PA location** | EIN: **37-1691504**<br><br>From-To **4/30/2012 - 11/17/2017** |
| 25.7. **Techshop San Jose, LLC**<br>**300 S 2nd St.**<br>**San Jose, CA 95113** | **Techshop San Jose, LLC - San**<br>**Jose location** | EIN: **27-2815795**<br><br>From-To **6/16/2010 - 11/15/2017** |
| 25.8. **Techshop SOMA, LLC**<br>**303 Mission St.**<br>**San Francisco, CA 94105** | **Techshop SOMA, LLC - San**<br>**Francisco location** | EIN: **27-1643675**<br><br>From-To **1/14/2010 - 11/15/2017** |
| 25.9. **TechShop Los Angeles, LLC**<br>**3940 Laurel Canyon Blvd**<br>**#228**<br>**Studio City, CA 91604** | **TechShop Los Angeles, LLC - Los**<br>**Angeles location** | EIN: **32-0421544**<br><br>From-To **never opened.** |
| 25.10. **TechShop Brooklyn LLC**<br>**140 58th St.**<br>**Brooklyn, NY 11220** | **TechShop Brooklyn LLC -**<br>**Brooklyn, NY location** | EIN: **36-4846028**<br><br>From-To **Q3/Q4 2017 (start and end)** |
| 25.11. **Techshop St. Louis**<br>**4260 Forest Park Ave.**<br>**Saint Louis, MO 63108** | **TechShop St. Louis location** | EIN: **35-2549577**<br><br>From-To **- 11/15/2017** |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 29 of 1568

| Name and address | Date of service From-To |
|------------------|-------------------------|
| 26a.1. **Anurag Pal**<br>**Escalon Services**<br>**2345 Yale Street, 1st Floor**<br>**Palo Alto, CA 94306** | **1/2012-11-2017** |
| 26a.2. **Mike Hilberman**<br>**Early Growth Financial Services**<br>**2033 Gateway Pl.**<br>**San Jose, CA 95110** | **12/2014-10-2017** |
| 26a.3. **Diane Hakanson**<br>**Early Growth Financial Services**<br>**2033 Gateway Pl**<br>**San Jose, CA 95110** | **4/2013 - 10/2017** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|------------------|-------------------------|
| 26b.1. **Matt Price**<br>**Frank Rimmerman & Co.**<br>**1801 Page Mill road**<br>**Palo Alto, CA 94304** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|------------------|------------------------------------------------------------------|
| 26c.1. **Escalon Services**<br>**2345 Yale Street, 1st Floor**<br>**Palo Alto, CA 94306** | |
| 26c.2. **Early Growth Financial Services**<br>**2033 Gateway Pl.**<br>**San Jose, CA 95110** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|------------------|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|--------------------------------------------------------------|-------------------|------------------------------------------------------------------------------|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Case: 18-50398    Doc# 1    Filed: 02/26/18    Entered: 02/26/18 17:48:40    Page 30 of 1568

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Daniel Woods | 312 Laurel Way<br>Mill Valley, CA 94941 | Chief Executive Officer | no shares owned. Stock Option Grants:<br><br>300,000 Options commencement date: 1/26/12 65,625 Options commencement date: 11/15/12 100,000 Options commencement date: 1/1/15 |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| James Newton | 524 Keelson Cir.<br>Redwood City, CA 94065 | Chairman of the Board of Directors | 34.74 percent (9,000,000 shares) |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| Doug Busch | 2795 Horse-N-Round Lane<br>Penryn, CA 95663 | Board Member | .62% interest (160,000 shares) |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. **See Attachment A** | | | |
| **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | TechShop, Inc. | Case number *(if known)* | |
|---|---|---|---|

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Techshop, Inc. | EIN:    26-4280301 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **February 26, 2018**

| **/s/ Daniel Woods** | **Daniel Woods** |
|---|---|
| Signature of individual signing on behalf of the debtor | Printed name |

Position or relationship to debtor    **Chief Executive Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| First Name | Last Name | Gross Pay | Pay Date | Department Description | Job Title Description |
|---|---|---|---|---|---|
| Barbara | Newton | $1,846.16 | 08/18/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 09/01/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 09/15/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 10/03/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 10/17/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $2,153.85 | 11/15/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| James | Newton | $3,916.44 | 01/06/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 01/20/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 02/03/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 02/17/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 03/07/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 03/21/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 03/31/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 04/14/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 04/28/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 05/12/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 05/26/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 06/09/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 06/23/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 07/07/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 07/21/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 08/04/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 08/18/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 09/01/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 09/15/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 10/03/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 10/17/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,056.13 | 11/15/2017 | Corporate - Executive Mana | FOUNCHAI |
| Daniel | Woods | $5,127.69 | 01/06/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 01/20/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 02/03/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 02/17/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 03/07/2017 | Corporate - Executive Mana | CEO |

| | | | | | |
|---|---|---|---|---|---|
| Daniel | Woods | $5,127.69 | 03/21/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 03/31/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 04/14/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 04/28/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 05/12/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 05/26/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 06/09/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 06/23/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 07/07/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 07/21/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 08/04/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 08/18/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 09/01/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 09/15/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 10/03/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 10/17/2017 | Corporate - Executive Mana | CEO |
| Courtney | Woods | $1,503.75 | 01/06/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,263.75 | 01/20/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,477.50 | 02/03/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,070.63 | 02/17/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,207.50 | 03/03/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,158.75 | 03/17/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,171.88 | 03/31/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,207.50 | 04/14/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,312.50 | 04/28/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $671.25 | 05/12/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $879.38 | 05/26/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,042.50 | 06/09/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,335.00 | 06/23/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $826.88 | 07/07/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $993.75 | 07/21/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,281.38 | 08/04/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,424.95 | 08/18/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,366.38 | 09/01/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |

| Courtney | Woods | $1,156.00 | 09/15/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
|----------|-------|-----------|------------|----------------------------|-------------------------------------|
| Courtney | Woods | $1,379.13 | 09/29/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,629.25 | 10/13/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,695.75 | 10/27/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $2,543.98 | 11/15/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Emily | Woods | $1,325.25 | 01/06/2017 | San Francisco - Operations | EDUCCOOR |
| Emily | Woods | $1,562.75 | 01/20/2017 | San Francisco - Operations | EDUCCOOR |
| Emily | Woods | $864.50 | 02/03/2017 | San Francisco - Operations | EDUCCOOR |
| Emily | Woods | $173.85 | 03/03/2017 | San Francisco - Operations | EDUCCOOR |

Jan 1, '17 - Feb 19, 18

Payments to Insiders (wholly owned subsidiary LLCs)                                    **Accrual Basis**

| Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Stripe Transactions for 01/01/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 1,552.33 | -15,710.85 |
| Stripe Transactions for 01/01/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 1,552.33 | -17,263.18 |
| Stripe Transactions for 01/01/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 4,656.99 | -21,920.17 |
| Stripe Transactions for 01/01/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 1,552.33 | -23,472.50 |
| Stripe Transactions for 01/01/2017 | 1091 · Stripe | 2670 · Payable to Austin | 23,472.50 | | 0.00 |
| Stripe Transactions for 01/02/2017 | 2670 · Payable to Austin | -SPLIT- | | 192.93 | -192.93 |
| Stripe Transactions for 01/02/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 4,706.51 | -4,899.44 |
| Stripe Transactions for 01/02/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 1,552.33 | -6,451.77 |
| Stripe Transactions for 01/02/2017 | 2670 · Payable to Austin | 2670 · Payable to Austin | 429.71 | | -6,022.06 |
| Stripe Transactions for 01/02/2017 | 1091 · Stripe | 2670 · Payable to Austin | 6,022.06 | | 0.00 |
| Stripe transaction for 01/03/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe transaction for 01/03/2017 | 2670 · Payable to Austin | 2610 · Payable to Mid-Peninsula | | 385.86 | -1,987.71 |
| Stripe transaction for 01/03/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,987.71 | | 0.00 |
| Stripe Transactions for 01/04/2017 | 2670 · Payable to Austin | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for 01/04/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,039.34 | -2,591.67 |
| Stripe Transactions for 01/04/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 463.54 | -3,055.21 |
| Stripe Transactions for 01/04/2017 | 1091 · Stripe | 2670 · Payable to Austin | 3,055.21 | | 0.00 |
| Stripe Transactions for 01/05/2017 | 2630 · Payable to SOMA | -SPLIT- | | 3,104.66 | -3,104.66 |
| Stripe Transactions for 01/05/2017 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 1,552.33 | -4,656.99 |
| Stripe Transactions for 01/05/2017 | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | | 291.30 | -4,365.69 |
| Stripe Transactions for 01/05/2017 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 872.63 | -3,493.06 |
| Stripe Transactions for 01/05/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 3,493.06 | | 0.00 |
| Stripe transactions for 01/06/2017 | 2630 · Payable to SOMA | -SPLIT- | | 1,745.26 | -1,745.26 |
| Stripe transactions for 01/06/2017 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 338.58 | -2,083.84 |
| Stripe transactions for 01/06/2017 | 2680 · Payable to Chandler | 2630 · Payable to SOMA | | 969.73 | -3,053.57 |
| Stripe transactions for 01/06/2017 | 2690 · Payable to DC-Arlingt | 2630 · Payable to SOMA | | 338.58 | -3,392.15 |
| Stripe transactions for 01/06/2017 | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | | 1,792.54 | -5,184.69 |
| Stripe transactions for 01/06/2017 | 2620 · Payable to Pittsburgh | 2630 · Payable to SOMA | | 969.73 | -6,154.42 |
| Stripe transactions for 01/06/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 6,154.42 | | 0.00 |
| Stripe Transactions for 01/07/2017 | 2670 · Payable to Austin | -SPLIT- | | 2,228.22 | -2,228.22 |
| Stripe Transactions for 01/07/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 192.93 | -2,421.15 |
| Stripe Transactions for 01/07/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 675.89 | -3,097.04 |
| Stripe Transactions for 01/07/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 2,663.90 | -5,760.94 |
| Stripe Transactions for 01/07/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 581.33 | -6,342.27 |
| Stripe Transactions for 01/07/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,043.23 | -7,385.50 |
| Stripe Transactions for 01/07/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 144.38 | -7,529.88 |
| Stripe Transactions for 01/07/2017 | 1091 · Stripe | 2670 · Payable to Austin | 7,529.88 | | 0.00 |
| Stripe Transactions for 01/08/2017 | 2670 · Payable to Austin | -SPLIT- | | 5,814.57 | -5,814.57 |
| Stripe Transactions for 01/08/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,499.97 | -7,314.54 |
| Stripe Transactions for 01/08/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 8,723.76 | -16,038.30 |
| Stripe Transactions for 01/08/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 2,083.84 | -18,122.14 |
| Stripe Transactions for 01/08/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 4,750.28 | -22,872.42 |
| Stripe Transactions for 01/08/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 2,761.00 | -25,633.42 |

| Description | From | To | Amount | Balance |
|---|---|---|---|---|
| Stripe Transactions for 01/08/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 2,371.33 | -28,004.75 |
| Stripe Transactions for 01/08/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 917.37 | -28,922.12 |
| Stripe Transactions for 01/08/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 4,024.57 | -32,946.69 |
| Stripe Transactions for 01/08/2017 | 1091 · Stripe | 2670 · Payable to Austin | 32,946.69 | | 0.00 |
| Stripe transaction for 01/09/2017 | 2670 · Payable to Austin | -SPLIT- | | 724.44 | -724.44 |
| Stripe transaction for 01/09/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,498.70 | -2,223.14 |
| Stripe transaction for 01/09/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 2,083.84 | -4,306.98 |
| Stripe transaction for 01/09/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 8,820.86 | -13,127.84 |
| Stripe transaction for 01/09/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 1,498.70 | -14,626.54 |
| Stripe transaction for 01/09/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 12,739.44 | -27,365.98 |
| Stripe transaction for 01/09/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 4,352.99 | -31,718.97 |
| Stripe transaction for 01/09/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 4,212.42 | -35,931.39 |
| Stripe transaction for 01/09/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 7,122.88 | -43,054.27 |
| Stripe transaction for 01/09/2017 | 1091 · Stripe | 2670 · Payable to Austin | 43,054.27 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Stripe Transactions for 01/10/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | | 144.38 | -144.38 |
| Stripe Transactions for 01/10/2017 | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 2,522.06 | -2,666.44 |
| Stripe Transactions for 01/10/2017 | 2615 · Payable to St. Louis | 2610 · Payable to Mid-Peninsula | | 1,552.33 | -4,218.77 |
| Stripe Transactions for 01/10/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 4,218.77 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 175,000.00 | -175,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 175,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 9,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 8,000.00 | | 0.00 |
| Stripe Transactions for 01/13/2017 | 2670 · Payable to Austin | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for 01/13/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 674.54 | -2,226.87 |
| Stripe Transactions for 01/13/2017 | 1091 · Stripe | 2670 · Payable to Austin | 2,226.87 | | 0.00 |
| Stripe Transactions for 01/14/2017 | 2670 · Payable to Austin | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for 01/14/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 1,601.85 | -3,154.18 |
| Stripe Transactions for 01/14/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | 1,601.85 | | -1,552.33 |
| Stripe Transactions for 01/14/2017 | 1091 · Stripe | 2670 · Payable to Austin | 1,552.33 | | 0.00 |
| Stripe Transactions for 01/15/2017 | 2630 · Payable to SOMA | -SPLIT- | | 485.20 | -485.20 |
| Stripe Transactions for 01/15/2017 | 2640 · Payable to San Jose | 2630 · Payable to SOMA | | 1,552.33 | -2,037.53 |
| Stripe Transactions for 01/15/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 2,037.53 | | 0.00 |
| Stripe transactions for 01/16/2017 | 2670 · Payable to Austin | 1091 · Stripe | | 1,601.85 | -1,601.85 |
| Stripe transactions for 01/16/2017 | 1091 · Stripe | 2670 · Payable to Austin | 1,601.85 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Monthly rent for cargo container storag | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Stripe transactions for 01/17/2017 | 2670 · Payable to Austin | 1091 · Stripe | 49.52 | | 49.52 |
| Stripe transactions for 01/17/2017 | 1091 · Stripe | 2670 · Payable to Austin | | 49.52 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 24,000.00 | -24,000.00 |

| | | | | | |
|---|---|---|---|--:|--:|
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 24,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 22,000.00 | -22,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 22,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 6,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Stripe transactions for 01/19/2017 | 2620 · Payable to Pittsburgh | -SPLIT- | | 241.48 | -241.48 |
| Stripe transactions for 01/19/2017 | 2610 · Payable to Mid-Penin | 2620 · Payable to Pittsburgh | | 1,552.33 | -1,793.81 |
| Stripe transactions for 01/19/2017 | 2615 · Payable to St. Louis | 2620 · Payable to Pittsburgh | 1,552.33 | | -241.48 |
| Stripe transactions for 01/19/2017 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 241.48 | | 0.00 |
| Stripe transactions for 01/20/2017 | 2680 · Payable to Chandler | 1091 · Stripe | | 192.93 | -192.93 |
| Stripe transactions for 01/20/2017 | 1091 · Stripe | 2680 · Payable to Chandler | 192.93 | | 0.00 |
| CELESTE CONOWITCH # 8109 for th | 2630 · Payable to SOMA | 5500 · Event Costs | | 106.00 | -106.00 |
| Corporate Meeting | 5500 · Event Costs | 2630 · Payable to SOMA | 106.00 | | 0.00 |
| Stripe Transactions for 01/24/2017 | 2670 · Payable to Austin | 1091 · Stripe | | 674.54 | -674.54 |
| Stripe Transactions for 01/24/2017 | 1091 · Stripe | 2670 · Payable to Austin | 674.54 | | 0.00 |
| Stripe Transactions for 01/22/2017 | 2630 · Payable to SOMA | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe Transactions for 01/22/2017 | 2620 · Payable to Pittsburgh | 2630 · Payable to SOMA | | 183.22 | -1,785.07 |
| Stripe Transactions for 01/22/2017 | 2630 · Payable to SOMA | 2630 · Payable to SOMA | 144.38 | | -1,640.69 |
| Stripe Transactions for 01/22/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 1,640.69 | | 0.00 |
| Stripe Transactions for 01/27/2017 | 2650 · Payable to Detroit | -SPLIT- | | 192.93 | -192.93 |
| Stripe Transactions for 01/27/2017 | 2640 · Payable to San Jose | 2650 · Payable to Detroit | | 3,034.07 | -3,227.00 |
| Stripe Transactions for 01/27/2017 | 1091 · Stripe | 2650 · Payable to Detroit | 3,227.00 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Stripe Transactions for the period 01/2 | 2680 · Payable to Chandler | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 01/2 | 2650 · Payable to Detroit | 2680 · Payable to Chandler | | 192.93 | -1,745.26 |
| Stripe Transactions for the period 01/2 | 1091 · Stripe | 2680 · Payable to Chandler | 1,745.26 | | 0.00 |
| Victoria A Skornia (115440) CREDIT C | 2615 · Payable to St. Louis | 8010 · Software Expense | | 19.99 | -19.99 |
| Per Ben Lewis | 8010 · Software Expense | 2615 · Payable to St. Louis | 19.99 | | 0.00 |
| Ford Steam Education revenue for the | 2650 · Payable to Detroit | -SPLIT- | | 15,600.00 | -15,600.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2650 · Payable to Detroit | | 10,239.29 | -25,839.29 |
| Ford Steam Education revenue for the | 2640 · Payable to San Jose | 2650 · Payable to Detroit | | 2,400.00 | -28,239.29 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2650 · Payable to Detroit | 28,239.29 | | 0.00 |
| Stripe Transactions for 01/31/2017 | 2670 · Payable to Austin | 1091 · Stripe | 517.54 | | 517.54 |
| Stripe Transactions for 01/31/2017 | 1091 · Stripe | 2670 · Payable to Austin | | 517.54 | 0.00 |
| Office Rental for January 2017 Tahore | 2610 · Payable to Mid-Penin | 7310 · Rent | | 2,000.00 | -2,000.00 |
| Office Rental for January 2017 Tahore | 7310 · Rent | 2610 · Payable to Mid-Penin | 2,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 40,000.00 | -40,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 40,000.00 | | 0.00 |
| Stripe Transactions for 02/01/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | 1,552.33 | | 1,552.33 |
| Stripe Transactions for 02/01/2017 | 2690 · Payable to DC-Arling | 2610 · Payable to Mid-Penin | 969.73 | | 2,522.06 |
| Stripe Transactions for 02/01/2017 | 1091 · Stripe | 2610 · Payable to Mid-Peninsula | | 2,522.06 | 0.00 |
| | 2695 · Payable to Los Angel | 1010 · Chase | | 2,076.00 | -2,076.00 |
| | 1010 · Chase | 2695 · Payable to Los Angel | 2,076.00 | | 0.00 |
| Karen Davis (546844) CREDIT CARD | 2610 · Payable to Mid-Penin | 5600 · InterCo. COGS | | 424.76 | -424.76 |

| Name | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Printer Bot | 5600 · InterCo. COGS | 2610 · Payable to Mid-Penin | 424.76 | | 0.00 |
| Stripe Transactions for the period 02/0 | 2615 · Payable to St. Louis | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe Transactions for the period 02/0 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 1,552.33 | -3,154.18 |
| Stripe Transactions for the period 02/0 | 2690 · Payable to DC-Arling | 2615 · Payable to St. Louis | | 485.20 | -3,639.38 |
| Stripe Transactions for the period 02/0 | 2640 · Payable to San Jose | 2615 · Payable to St. Louis | | 1,552.33 | -5,191.71 |
| Stripe Transactions for the period 02/1 | 1091 · Stripe | 2615 · Payable to St. Louis | 5,191.71 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 280,000.00 | -280,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 280,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 15,000.00 | | 0.00 |
| GMCN -excess payment made from C | 2640 · Payable to San Jose | 2000 · Accounts Payable | 21,489.73 | | 21,489.73 |
| GMCN -excess payment made from C | 2000 · Accounts Payable | 2640 · Payable to San Jose | | 21,489.73 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 10,000.00 | | 0.00 |
| Stripe Transactions for the period 02/0 | 2615 · Payable to St. Louis | -SPLIT- | | 3,104.66 | -3,104.66 |
| Stripe Transactions for the period 02/0 | 2615 · Payable to St. Louis | 2615 · Payable to St. Louis | 965.84 | | -2,138.82 |
| Stripe Transactions for the period 02/0 | 2620 · Payable to Pittsburgh | 2615 · Payable to St. Louis | | 674.54 | -2,813.36 |
| Stripe Transactions for the period 02/0 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | 2,522.06 | | -291.30 |
| Stripe Transactions for the period 02/1 | 1091 · Stripe | 2615 · Payable to St. Louis | 291.30 | | 0.00 |
| Stripe Transactions for the period 02/1 | 2630 · Payable to SOMA | -SPLIT- | 872.63 | | 872.63 |
| Stripe Transactions for the period 02/1 | 2630 · Payable to SOMA | 2630 · Payable to SOMA | | 3,104.66 | -2,232.03 |
| Stripe Transactions for the period 02/1 | 2690 · Payable to DC-Arling | 2630 · Payable to SOMA | | 1,601.85 | -3,833.88 |
| Stripe Transactions for the period 02/1 | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | | 1,552.33 | -5,386.21 |
| Stripe Transactions for the period 02/1 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 485.20 | -5,871.41 |
| Stripe Transactions for the period 02/1 | 2640 · Payable to San Jose | 2630 · Payable to SOMA | | 1,820.32 | -7,691.73 |
| Stripe Transactions for the period 02/1 | 1091 · Stripe | 2630 · Payable to SOMA | 7,691.73 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 7,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 8,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 8,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 8,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 15,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| storage rental | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 30,000.00 | | 0.00 |
| Stripe Transactions for the period 02/1 | 2610 · Payable to Mid-Penin | -SPLIT- | | 485.20 | -485.20 |
| Stripe Transactions for the period 02/1 | 2680 · Payable to Chandler | 2610 · Payable to Mid-Peninsula | | 4,656.99 | -5,142.19 |
| Stripe Transactions for the period 02/1 | 2620 · Payable to Pittsburgh | 2610 · Payable to Mid-Peninsula | | 1,552.33 | -6,694.52 |

| Memo | Split From | Split To | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Stripe Transactions for the period 02/1 | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 1,552.33 | -8,246.85 |
| Stripe Transactions for the period 02/1 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 8,246.85 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 45,000.00 | -45,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 45,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 15,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 6,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 4,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 6,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 4,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 3,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 2,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 2,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 1,000.00 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2457 · Deferred Other | | 8,274.29 | -8,274.29 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2620 · Payable to Pittsburgh | 8,274.29 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Stripe transactions for the period 02/26 | 2690 · Payable to DC-Arlingt | -SPLIT- | | 1,552.33 | -1,552.33 |

| | | | | | |
|---|---|---|---|---|---|
| Stripe transactions for the period 02/26 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | | 1,552.33 | -3,104.66 |
| Stripe transactions for the period 02/26 | 2615 · Payable to St. Louis | 2690 · Payable to DC-Arlington | | 1,552.33 | -4,656.99 |
| Stripe transactions for the period 02/26 | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 4,656.99 | | 0.00 |
| Reclassify Mid Pen Event Income & co | 2610 · Payable to Mid-Penin | 1430 · Receivable from SOMA | | 1,830.00 | -1,830.00 |
| Reclassify Mid Pen Event Income & co | 1430 · Receivable from SOM | 2610 · Payable to Mid-Penin | 1,830.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 9,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 30,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 8,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 210,000.00 | -210,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 210,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | | 0.00 |
| Stripe transactions for the period 03/04 | 2620 · Payable to Pittsburgh | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for the period 03/04 | 2690 · Payable to DC-Arlingt | 2620 · Payable to Pittsburgh | | 1,601.85 | -2,567.69 |
| Stripe transactions for the period 03/04 | 2610 · Payable to Mid-Penin | 2620 · Payable to Pittsburgh | | 1,552.33 | -4,120.02 |
| Stripe transactions for the period 03/04 | 2650 · Payable to Detroit | 2620 · Payable to Pittsburgh | | 1,552.33 | -5,672.35 |
| Stripe transactions for the period 03/04 | 2630 · Payable to SOMA | 2620 · Payable to Pittsburgh | | 485.20 | -6,157.55 |
| Stripe transactions for the period 03/04 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 6,157.55 | | 0.00 |
| Stripe transactions for the period 03/09 | 2650 · Payable to Detroit | 1091 · Stripe | | 1,552.33 | -1,552.33 |
| Stripe transactions for the period 03/09 | 1091 · Stripe | 2650 · Payable to Detroit | 1,552.33 | | 0.00 |
| Stripe transactions for 03/11/2017 | 2690 · Payable to DC-Arlingt | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe transactions for 03/11/2017 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | | 1,552.33 | -3,104.66 |
| Stripe transactions for 03/11/2017 | 2690 · Payable to DC-Arlingt | 2690 · Payable to DC-Arlington | | 1,552.33 | -4,656.99 |
| Stripe transactions for 03/11/2017 | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 4,656.99 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 9,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 14,000.00 | -14,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 14,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |

| Description | Account | Split | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 6,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| storage rental | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 14,000.00 | -14,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 14,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 12,000.00 | -12,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 12,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 7,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 7,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 190,000.00 | -190,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 190,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 60,000.00 | -60,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 60,000.00 | | 0.00 |
| JON BARBARA (657019) CREDIT CA | 2680 · Payable to Chandler | 8120 · Ground Transportation | | 168.86 | -168.86 |
| Car rental for travel to Bay Area | 8120 · Ground Transportatio | 2680 · Payable to Chandler | 168.86 | | 0.00 |
| Stripe Transactions for the period 03/1 | 2615 · Payable to St. Louis | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 03/1 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 1,552.33 | -3,104.66 |
| Stripe Transactions for the period 03/1 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | 1,358.13 | | -1,746.53 |
| Stripe Transactions for the period 03/1 | 2615 · Payable to St. Louis | 2615 · Payable to St. Louis | | 1,552.33 | -3,298.86 |
| Stripe Transactions for the period 03/1 | 1091 · Stripe | 2615 · Payable to St. Louis | 3,298.86 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Stripe transactions for 03/28/2017 | 2650 · Payable to Detroit | 1091 · Stripe | | 1,552.33 | -1,552.33 |
| Stripe transactions for 03/28/2017 | 1091 · Stripe | 2650 · Payable to Detroit | 1,552.33 | | 0.00 |
| Stripe Transactions for the period 03/2 | 2650 · Payable to Detroit | 1091 · Stripe | | 192.93 | -192.93 |
| Stripe Transactions for the period 03/2 | 1091 · Stripe | 2650 · Payable to Detroit | 192.93 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 20,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 10,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 7,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 4,000.00 | | 0.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2457 · Deferred Other | | 2,109.29 | -2,109.29 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2620 · Payable to Pittsburgh | 2,109.29 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 5,000.00 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 15,000.00 | | 0.00 |
| JON BARBARA (657019) CREDIT CA | 2680 · Payable to Chandler | 8130 · Hotel & Lodging | | 331.16 | -331.16 |
| Hotel Stay in Austin | 8130 · Hotel & Lodging | 2680 · Payable to Chandler | 331.16 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 18,000.00 | -18,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 18,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 6,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 3,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 3,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 1,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 0.00 | 0.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 0.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 4,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 20,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 17,000.00 | -17,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 17,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 15,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 9,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 2,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 2,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 6,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 6,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 26,000.00 | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 26,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 10,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 15,000.00 | | 0.00 |
| JON BARBARA (657019) CREDIT CA | 2680 · Payable to Chandler | 8135 · Meals & Entertainment | | 4.45 | -4.45 |
| Coffee - travel | 8135 · Meals & Entertainmer | 2680 · Payable to Chandler | 4.45 | | 0.00 |
| Stripe transactions for the period 04/13 | 2640 · Payable to San Jose | -SPLIT- | 192.93 | | 192.93 |
| Stripe transactions for the period 04/13 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | | 1,552.33 | -1,359.40 |
| Stripe transactions for the period 04/13 | 2690 · Payable to DC-Arling | 2640 · Payable to San Jose | | 485.20 | -1,844.60 |
| Stripe transactions for the period 04/13 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | | 965.84 | -2,810.44 |
| Stripe transactions for the period 04/13 | 1091 · Stripe | 2640 · Payable to San Jose | 2,810.44 | | 0.00 |
| Stripe Transactions for the period 04/2 | 2615 · Payable to St. Louis | -SPLIT- | | 13,251.31 | -13,251.31 |
| Stripe Transactions for the period 04/2 | 2690 · Payable to DC-Arling | 2615 · Payable to St. Louis | | 39,553.65 | -52,804.96 |
| Stripe Transactions for the period 04/2 | 2650 · Payable to Detroit | 2615 · Payable to St. Louis | | 9,756.75 | -62,561.71 |
| Stripe Transactions for the period 04/2 | 2680 · Payable to Chandler | 2615 · Payable to St. Louis | | 8,009.25 | -70,570.96 |
| Stripe Transactions for the period 04/2 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 32,182.65 | -102,753.61 |
| Stripe Transactions for the period 04/2 | 1091 · Stripe | 2615 · Payable to St. Louis | 102,753.61 | | 0.00 |
| Stripe transactions for 04/25/2017 | 2610 · Payable to Mid-Penin | 1091 · Stripe | | 1,601.85 | -1,601.85 |
| Stripe transactions for 04/25/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,601.85 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 9,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 17,000.00 | -17,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 17,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 19,000.00 | -19,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 19,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 24,000.00 | -24,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 24,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 27,000.00 | -27,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 27,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 230,000.00 | -230,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 230,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 28,000.00 | -28,000.00 |

| Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburg | 28,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | 0.00 | | 0.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 0.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 320,000.00 | -320,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 320,000.00 | | 0.00 |
| Stripe Transactions for the period 04/2 | 2680 · Payable to Chandler | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 04/2 | 2670 · Payable to Austin | 2680 · Payable to Chandler | | 969.73 | -2,522.06 |
| Stripe Transactions for the period 04/2 | 1091 · Stripe | 2680 · Payable to Chandler | 2,522.06 | | 0.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2457 · Deferred Other | | 857.14 | -857.14 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2620 · Payable to Pittsburgh | 857.14 | | 0.00 |
| Ford Steam Education revenue for the | 2610 · Payable to Mid-Penin | -SPLIT- | | 79.00 | -79.00 |
| Ford Steam Education revenue for the | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 188.00 | -267.00 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2610 · Payable to Mid-Penin | 267.00 | | 0.00 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2610 · Payable to Mid-Peninsula | | 267.00 | -267.00 |
| Ford Steam Education revenue for the | 1450 · Receivable from Detr | 2610 · Payable to Mid-Penin | 267.00 | | 0.00 |
| Stripe transactions for 05/01/2017 | 2630 · Payable to SOMA | 1091 · Stripe | | 1,601.85 | -1,601.85 |
| Stripe transactions for 05/01/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 1,601.85 | | 0.00 |
| Stripe Transaction for 05/01/2017 | 2690 · Payable to DC-Arling | 1091 · Stripe | | 1,747.50 | 1,747.50 |
| Stripe Transaction for 05/01/2017 | 1091 · Stripe | 2690 · Payable to DC-Arlington | 1,747.50 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Old Vance hatch Card credit transferre | 2610 · Payable to Mid-Penin | 2110 · Credit Card *0248-Vance Hatch | | 4,588.85 | -4,588.85 |
| Old Vance hatch Card credit transferre | 2110 · Credit Card *0248-Va | 2610 · Payable to Mid-Penin | 4,588.85 | | 0.00 |
| Stripe Transacions for the period 05/01 | 2650 · Payable to Detroit | -SPLIT- | | 969.73 | -969.73 |
| Stripe Transacions for the period 05/01 | 2690 · Payable to DC-Arling | 2650 · Payable to Detroit | 145.65 | | -824.08 |
| Stripe Transacions for the period 05/01 | 1091 · Stripe | 2650 · Payable to Detroit | 824.08 | | 0.00 |
| Stripe transactions for the period 05/0 | 2640 · Payable to San Jose | -SPLIT- | | 485.20 | -485.20 |
| Stripe transactions for the period 05/0 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | 965.84 | | -1,451.04 |
| Stripe transactions for the period 05/0 | 2680 · Payable to Chandler | 2640 · Payable to San Jose | 1,552.33 | | -3,003.37 |
| Stripe transactions for the period 05/0 | 1091 · Stripe | 2640 · Payable to San Jose | 3,003.37 | | 0.00 |
| Stripe transaction for 05/09/2017 | 2620 · Payable to Pittsburgh | -SPLIT- | | 674.54 | -674.54 |
| Stripe transaction for 05/09/2017 | 2670 · Payable to Austin | 2620 · Payable to Pittsburgh | 726.98 | | 52.44 |
| Stripe transaction for 05/09/2017 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 52.44 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 50,000.00 | -50,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 50,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 24,000.00 | -24,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 24,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 20,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 15,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |

| Description | From Account | To Account | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 5,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Stripe transactions for the period 05/1( | 2610 · Payable to Mid-Penin | -SPLIT- | | 485.20 | -485.20 |
| Stripe transactions for the period 05/1( | 2650 · Payable to Detroit | 2610 · Payable to Mid-Peninsula | | 2,812.39 | -3,297.59 |
| Stripe transactions for the period 05/1( | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 1,601.85 | -4,899.44 |
| Stripe transactions for the period 05/1( | 2690 · Payable to DC-Arlingl | 2610 · Payable to Mid-Peninsula | | 2,861.91 | -7,761.35 |
| Stripe transactions for the period 05/1( | 1091 · Stripe | 2610 · Payable to Mid-Penin | 7,761.35 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 15,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 10,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingl | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingl | 15,000.00 | | 0.00 |
| Stripe transactions for 05/17/2017 | 2680 · Payable to Chandler | 1091 · Stripe | 1,940.73 | | 1,940.73 |
| Stripe transactions for 05/17/2017 | 1091 · Stripe | 2680 · Payable to Chandler | | 1,940.73 | 0.00 |
| Stripe transaction for the period 05/17/ | 2680 · Payable to Chandler | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe transaction for the period 05/17/ | 2640 · Payable to San Jose | 2680 · Payable to Chandler | | 8,884.05 | -10,436.38 |
| Stripe transaction for the period 05/17/ | 1091 · Stripe | 2680 · Payable to Chandler | 10,436.38 | | 0.00 |
| Stripe transaction for 05/19/2017 | 2690 · Payable to DC-Arlingl | 1091 · Stripe | | 485.20 | -485.20 |
| Stripe transaction for 05/19/2017 | 1091 · Stripe | 2690 · Payable to DC-Arlingl | 485.20 | | 0.00 |
| Stripe transactions for 05/23/2017 | 2615 · Payable to St. Louis | -SPLIT- | | 1,552.03 | -1,552.03 |
| Stripe transactions for 05/23/2017 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 9,740.77 | -11,292.80 |
| Stripe transactions for 05/23/2017 | 2620 · Payable to Pittsburgh | 2615 · Payable to St. Louis | | 1,735.55 | -13,028.35 |
| Stripe transactions for 05/23/2017 | 2640 · Payable to San Jose | 2615 · Payable to St. Louis | 800.10 | | -12,228.25 |
| Stripe transactions for 05/23/2017 | 1091 · Stripe | 2615 · Payable to St. Louis | 12,228.25 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 30,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingl | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingl | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 26,000.00 | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 26,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 15,000.00 | | 0.00 |

| Description | Account | Split Account | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Stripe Transactions for the period 05/2 | 2690 · Payable to DC-Arlingt | -SPLIT- | | 2,522.73 | -2,522.73 |
| Stripe Transactions for the period 05/2 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 2,037.53 | -4,560.26 |
| Stripe Transactions for the period 05/2 | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 4,560.26 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 10,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 6,000.00 | | 0.00 |
| Stripe transactions for 05/30/2017 | 2620 · Payable to Pittsburgh | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for 05/30/2017 | 2630 · Payable to SOMA | 2620 · Payable to Pittsburgh | | 1,601.85 | -2,567.69 |
| Stripe transactions for 05/30/2017 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 2,567.69 | | 0.00 |
| Nathaniel Padgett (0098) CREDIT CAF | 2700 · Payable to Brooklyn | -SPLIT- | | 797.58 | -797.58 |
| Flight to California for training | 8110 · Airfare | 2700 · Payable to Brooklyn | 511.41 | | -286.17 |
| Checked back for flight to California (1 | 8110 · Airfare | 2700 · Payable to Brooklyn | 25.00 | | -261.17 |
| Checked back for flight to California (1 | 8110 · Airfare | 2700 · Payable to Brooklyn | 25.00 | | -236.17 |
| Business cards | 7510 · Advertising | 2700 · Payable to Brooklyn | 69.68 | | -166.49 |
| Flight change fee | 8110 · Airfare | 2700 · Payable to Brooklyn | 120.99 | | -45.50 |
| Pizzas for a marker workshop we ran a | 8135 · Meals & Entertainmer | 2700 · Payable to Brooklyn | 45.50 | | 0.00 |
| Stripe transaction for 06/01/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | | 1,260.06 | -1,260.06 |
| Stripe transaction for 06/01/2017 | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 485.20 | -1,745.26 |
| Stripe transaction for 06/01/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,745.26 | | 0.00 |
| Allocate Jon's travel expenses to Corp | 2680 · Payable to Chandler | -SPLIT- | | 1,636.70 | -1,636.70 |
| Allocate Jon's travel expenses to Corp | 8110 · Airfare | 2680 · Payable to Chandler | 1,596.70 | | -40.00 |
| Allocate Jon's travel expenses to Corp | 8150 · Parking, Mileage, Ga: | 2680 · Payable to Chandler | 40.00 | | 0.00 |
| Stripe Transaction for 06/01/2017 | 2650 · Payable to Detroit | -SPLIT- | | 969.73 | -969.73 |
| Stripe Transaction for 06/01/2017 | 2690 · Payable to DC-Arlingt | 2650 · Payable to Detroit | | 1,260.06 | -2,229.79 |
| Stripe Transaction for 06/01/2017 | 2620 · Payable to Pittsburgh | 2650 · Payable to Detroit | 564.47 | | -1,665.32 |
| Stripe Transaction for 06/01/2017 | 2680 · Payable to Chandler | 2650 · Payable to Detroit | 1,552.33 | | -3,217.65 |
| Stripe Transaction for 06/01/2017 | 1091 · Stripe | 2650 · Payable to Detroit | 3,217.65 | | 0.00 |
| Stripe transaction for the period 06/01/ | 2680 · Payable to Chandler | -SPLIT- | | 1,260.06 | -1,260.06 |
| Stripe transaction for the period 06/01/ | 2640 · Payable to San Jose | 2680 · Payable to Chandler | | 485.20 | -1,745.26 |
| Stripe transaction for the period 06/01/ | 2680 · Payable to Chandler | 2680 · Payable to Chandler | | 485.20 | -2,230.46 |
| Stripe transaction for the period 06/01/ | 2690 · Payable to DC-Arlingt | 2680 · Payable to Chandler | | 1,260.06 | -3,490.52 |
| Stripe transaction for the period 06/01/ | 2610 · Payable to Mid-Penin | 2680 · Payable to Chandler | | 1,552.33 | -5,042.85 |
| Stripe transaction for the period 06/01/ | 2650 · Payable to Detroit | 2680 · Payable to Chandler | | 385.86 | -5,428.71 |
| Stripe transaction for the period 06/01/ | 2680 · Payable to Chandler | 2680 · Payable to Chandler | | 1,552.33 | -6,981.04 |
| Stripe transaction for the period 06/01/ | 1091 · Stripe | 2680 · Payable to Chandler | 6,981.04 | | 0.00 |
| Stripe transactions for 06/04/2017 | 2610 · Payable to Mid-Penin | 1091 · Stripe | | 1,260.06 | -1,260.06 |
| Stripe transactions for 06/04/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,260.06 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Stripe transactions for the period 06/05 | 2620 · Payable to Pittsburgh | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe transactions for the period 06/05 | 2610 · Payable to Mid-Penin | 2620 · Payable to Pittsburgh | | 1,745.26 | -3,347.11 |
| Stripe transactions for the period 06/05 | 2650 · Payable to Detroit | 2620 · Payable to Pittsburgh | | 1,260.06 | -4,607.17 |

| Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Stripe transactions for the period 06/05 | 2640 · Payable to San Jose | 2620 · Payable to Pittsburgh | | 970.40 | -5,577.57 |
| Stripe transactions for the period 06/05 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 5,577.57 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 55,000.00 | -55,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 55,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 45,000.00 | -45,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 45,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 20,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 10,000.00 | | 0.00 |
| Stripe transactions for the period 06/07 | 2610 · Payable to Mid-Penin | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for the period 06/07 | 2690 · Payable to DC-Arlingt | 2610 · Payable to Mid-Peninsula | | 1,260.06 | -2,225.90 |
| Stripe transactions for the period 06/07 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 2,225.90 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 20,000.00 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 943.00 | -943.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 943.00 | | 0.00 |
| Nathaniel Padgett (0098) CREDIT CAF | 2700 · Payable to Brooklyn | -SPLIT- | | 81.16 | -81.16 |
| Lunch with Lillie Rockler of Rockerler v | 8135 · Meals & Entertainmer | 2700 · Payable to Brooklyn | 39.16 | | -42.00 |
| BART ticket for getting around the Bay | 8120 · Ground Transportatio | 2700 · Payable to Brooklyn | 15.00 | | -27.00 |
| Parking at TechShop San Jose | 8120 · Ground Transportatio | 2700 · Payable to Brooklyn | 27.00 | | 0.00 |
| Stripe transactions for the period 06/1C | 2690 · Payable to DC-Arlingt | 1091 · Stripe | | 4,605.22 | -4,605.22 |
| Stripe transactions for the period 06/1C | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 4,605.22 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Stripe transactions for the period 06/13 | 2610 · Payable to Mid-Penin | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for the period 06/13 | 2620 · Payable to Pittsburgh | 2610 · Payable to Mid-Penin | 1,601.85 | | 636.01 |
| Stripe transactions for the period 06/13 | 1091 · Stripe | 2610 · Payable to Mid-Peninsula | | 636.01 | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 5,000.00 | | 0.00 |
| Nathaniel Padgett (0098) CREDIT CAF | 2700 · Payable to Brooklyn | 8120 · Ground Transportation | | 1,017.80 | -1,017.80 |
| Rental car for my trip to TechShop HQ | 8120 · Ground Transportatio | 2700 · Payable to Brooklyn | 1,017.80 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 545,000.00 | -545,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 545,000.00 | | 0.00 |
| Stripe transactions for the period 06/16 | 2690 · Payable to DC-Arlingt | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe transactions for the period 06/16 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 3,154.18 | -4,706.51 |
| Stripe transactions for the period 06/16 | 2650 · Payable to Detroit | 2690 · Payable to DC-Arlington | | 1,355.59 | -6,062.10 |
| Stripe transactions for the period 06/16 | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 6,062.10 | | 0.00 |
| 5% Noah Chittim Salary transferred ba | 2700 · Payable to Brooklyn | 6110 · Gross Salary | | 35.08 | -35.08 |
| 5% Noah Chittim Salary transferred ba | 6110 · Gross Salary | 2700 · Payable to Brooklyn | 35.08 | | 0.00 |
| Stripe Transactions for the period 06/2 | 2615 · Payable to St. Louis | -SPLIT- | | 485.20 | -485.20 |
| Stripe Transactions for the period 06/2 | 2690 · Payable to DC-Arlingt | 2615 · Payable to St. Louis | 1,601.85 | | -2,087.05 |
| Stripe Transactions for the period 06/2 | 2670 · Payable to Austin | 2615 · Payable to St. Louis | 674.54 | | -2,761.59 |
| Stripe Transactions for the period 06/2 | 2630 · Payable to SOMA | 2615 · Payable to St. Louis | 1,601.85 | | -4,363.44 |
| Stripe Transactions for the period 06/2 | 2670 · Payable to Austin | 2615 · Payable to St. Louis | 484.23 | | -3,879.21 |

| Memo | From Account | To Account | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Stripe Transactions for the period 06/2 | 1091 · Stripe | 2615 · Payable to St. Louis | 3,879.21 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 13,000.00 | -13,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 13,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 150,000.00 | -150,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 150,000.00 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 460.00 | -460.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 460.00 | | 0.00 |
| Stripe transacions for 06/29/2017 | 2690 · Payable to DC-Arling | 1091 · Stripe | | 1,601.85 | -1,601.85 |
| Stripe transacions for 06/29/2017 | 1091 · Stripe | 2690 · Payable to DC-Arling | 1,601.85 | | 0.00 |
| Kenneth Chalk- Refund dated 04/26/2 | 2690 · Payable to DC-Arling | -SPLIT- | | 532.78 | 532.78 |
| David Figura -Transaction failed dated | 2630 · Payable to SOMA | 2690 · Payable to DC-Arling | 549.00 | | 1,081.78 |
| Transactions related to 2014 earlier no | 1091 · Stripe | 2690 · Payable to DC-Arlington | | 1,081.48 | 0.30 |
| Difference recorded under Bank Fees | 8820 · Bank Service Fees | 2690 · Payable to DC-Arlington | | 0.30 | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | -SPLIT- | | 423.00 | -423.00 |
| SEAPORT STORAGE | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 208.00 | | -215.00 |
| SEAPORT STORAGE | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 215.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 26,000.00 | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 26,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 34,000.00 | -34,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 34,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 9,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 10,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Stripe Transactions for the period 07/0 | 2690 · Payable to DC-Arling | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 07/0 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 965.84 | -2,518.17 |
| Stripe Transactions for the period 07/0 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 1,552.33 | -4,070.50 |
| Stripe Transactions for the period 07/0 | 2640 · Payable to San Jose | 2690 · Payable to DC-Arlington | | 1,601.85 | -5,672.35 |
| Stripe Transactions for the period 07/0 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | | 1,601.85 | -7,274.20 |
| Stripe Transactions for the period 07/0 | 2620 · Payable to Pittsburgh | 2690 · Payable to DC-Arling | | 710.00 | -6,564.20 |
| Stripe Transactions for the period 07/0 | 1091 · Stripe | 2690 · Payable to DC-Arling | 6,564.20 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 15,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 5,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 8,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 7,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |

| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 10,000.00 | | 0.00 |
| Stripe transactions for the period 07/13 | 2670 · Payable to Austin | -SPLIT- | | 1,163.93 | -1,163.93 |
| Stripe transactions for the period 07/13 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 678.43 | -1,842.36 |
| Stripe transactions for the period 07/13 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 1,601.85 | -3,444.21 |
| Stripe transactions for the period 07/13 | 1091 · Stripe | 2670 · Payable to Austin | 3,444.21 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 65,000.00 | -65,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 65,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 45,000.00 | -45,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 45,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 4,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 4,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 6,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 16,000.00 | -16,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 16,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 22,000.00 | -22,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 22,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 24,000.00 | -24,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 24,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 10,000.00 | | 0.00 |
| Stripe transactions for the period 07/20 | 2640 · Payable to San Jose | -SPLIT- | | 8,207.04 | -8,207.04 |
| Stripe transactions for the period 07/20 | 2615 · Payable to St. Louis | 2640 · Payable to San Jose | | 2,151.81 | -10,358.85 |
| Stripe transactions for the period 07/20 | 2670 · Payable to Austin | 2640 · Payable to San Jose | | 1,842.36 | -12,201.21 |
| Stripe transactions for the period 07/20 | 2680 · Payable to Chandler | 2640 · Payable to San Jose | | 5,434.46 | -17,635.67 |
| Stripe transactions for the period 07/20 | 2690 · Payable to DC-Arling | 2640 · Payable to San Jose | | 2,716.26 | -20,351.93 |
| Stripe transactions for the period 07/20 | 2650 · Payable to Detroit | 2640 · Payable to San Jose | | 1,552.33 | -21,904.26 |
| Stripe transactions for the period 07/20 | 2610 · Payable to Mid-Penin | 2640 · Payable to San Jose | | 4,122.64 | -26,026.90 |
| Stripe transactions for the period 07/20 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | | 183.22 | -26,210.12 |
| Stripe transactions for the period 07/20 | 2630 · Payable to SOMA | 2640 · Payable to San Jose | | 1,163.93 | -27,374.05 |
| Stripe transactions for the period 07/20 | 1091 · Stripe | 2640 · Payable to San Jose | 27,374.05 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 7,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 7,000.00 | -7,000.00 |

| | | | | |
|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 7,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 57,000.00 | -57,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 57,000.00 | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 2,000.00 | 0.00 |
| | 2670 · Payable to Austin | -SPLIT- | 14,119.90 | -14,119.90 |
| | 2680 · Payable to Chandler | 2670 · Payable to Austin | 5,238.02 | -19,357.92 |
| | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | 10,916.20 | -30,274.12 |
| Stripe transactions for the period 07/28 | 2630 · Payable to SOMA | 2670 · Payable to Austin | 10,330.39 | -40,604.51 |
| Stripe transactions for the period 07/28 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | 10,330.39 | -50,934.90 |
| Stripe transactions for the period 07/28 | 2650 · Payable to Detroit | 2670 · Payable to Austin | 8,296.07 | -59,230.97 |
| Stripe transactions for the period 07/28 | 2640 · Payable to San Jose | 2670 · Payable to Austin | 6,981.04 | -66,212.01 |
| Stripe transactions for the period 07/28 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | 8,195.46 | -74,407.47 |
| Stripe transactions for the period 07/28 | 1091 · Stripe | 2670 · Payable to Austin | 74,407.47 | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | -SPLIT- | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 460.00 | -423.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 423.00 | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | 0.00 |
| June Hayes  Salary transferred back f | 2700 · Payable to Brooklyn | 6110 · Gross Salary | 1,575.00 | -1,575.00 |
| June Hayes  Salary transferred back f | 6110 · Gross Salary | 2700 · Payable to Brooklyn | 1,575.00 | 0.00 |
| Stripe transactions for 08/01/2017 | 2690 · Payable to DC-Arlingt | -SPLIT- | 5,094.61 | -5,094.61 |
| Stripe transactions for 08/01/2017 | 2640 · Payable to San Jose | 2690 · Payable to DC-Arlington | 9,603.41 | -14,698.02 |
| Stripe transactions for 08/01/2017 | 2670 · Payable to Austin | 2690 · Payable to DC-Arlington | 6,694.22 | -21,392.24 |
| Stripe transactions for 08/01/2017 | 2680 · Payable to Chandler | 2690 · Payable to DC-Arlington | 5,821.59 | -27,213.83 |
| Stripe transactions for 08/01/2017 | 2650 · Payable to Detroit | 2690 · Payable to DC-Arlington | 2,474.48 | -29,688.31 |
| Stripe transactions for 08/01/2017 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | 4,219.74 | -33,908.05 |
| Stripe transactions for 08/01/2017 | 2615 · Payable to St. Louis | 2690 · Payable to DC-Arlington | 1,745.26 | -35,653.31 |
| Stripe transactions for 08/01/2017 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | 5,965.00 | -41,618.31 |
| Stripe transactions for 08/01/2017 | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 41,618.31 | 0.00 |
| Stripe transactions for 08/01/2017 | 2615 · Payable to St. Louis | -SPLIT- | 965.84 | -965.84 |
| Stripe transactions for 08/01/2017 | 2680 · Payable to Chandler | 2615 · Payable to St. Louis | 872.63 | -1,838.47 |
| Stripe transactions for 08/01/2017 | 2640 · Payable to San Jose | 2615 · Payable to St. Louis | 2,617.89 | -4,456.36 |
| Stripe transactions for 08/01/2017 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | 872.63 | -5,328.99 |
| Stripe transactions for 08/01/2017 | 2670 · Payable to Austin | 2615 · Payable to St. Louis | 3,349.35 | -8,678.34 |
| Stripe transactions for 08/01/2017 | 2630 · Payable to SOMA | 2615 · Payable to St. Louis | 872.63 | -7,805.71 |
| Stripe transactions for 08/01/2017 | 1091 · Stripe | 2615 · Payable to St. Louis | 7,805.71 | 0.00 |
| Stripe transactions for 08/02/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | 678.43 | 678.43 |
| Stripe transactions for 08/02/2017 | 2680 · Payable to Chandler | 2610 · Payable to Mid-Peninsula | 674.54 | 3.89 |
| Stripe transactions for 08/02/2017 | 1091 · Stripe | 2610 · Payable to Mid-Peninsula | 3.89 | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 30,000.00 | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 300,000.00 | -300,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 300,000.00 | 0.00 |
| Stripe transactions for the period 08/04 | 2650 · Payable to Detroit | -SPLIT- | 872.63 | -872.63 |

| Description | Account | Account | Amount | Amount |
|---|---|---|---|---|
| Stripe transactions for the period 08/04 | 2690 · Payable to DC-Arlingt | 2650 · Payable to Detroit | 1,747.50 | -2,620.13 |
| Stripe transactions for the period 08/04 | 2680 · Payable to Chandler | 2650 · Payable to Detroit | 1,601.85 | -4,221.98 |
| Stripe transactions for the period 08/04 | 2640 · Payable to San Jose | 2650 · Payable to Detroit | 872.63 | -5,094.61 |
| Stripe transactions for the period 08/04 | 2610 · Payable to Mid-Penin | 2650 · Payable to Detroit | 872.63 | -5,967.24 |
| Stripe transactions for the period 08/04 | 2630 · Payable to SOMA | 2650 · Payable to Detroit | 872.63 | -5,094.61 |
| Stripe transactions for the period 08/04 | 1091 · Stripe | 2650 · Payable to Detroit | 5,094.61 | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 5,000.00 | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | 23,000.00 | -23,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 23,000.00 | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | 0.00 |
| Stripe transactions for the period 08/09 | 2630 · Payable to SOMA | -SPLIT- | 485.20 | -485.20 |
| Stripe transactions for the period 08/09 | 2680 · Payable to Chandler | 2630 · Payable to SOMA | 1,601.85 | -2,087.05 |
| Stripe transactions for the period 08/09 | 2690 · Payable to DC-Arlingt | 2630 · Payable to SOMA | 965.84 | -3,052.89 |
| Stripe transactions for the period 08/09 | 1091 · Stripe | 2630 · Payable to SOMA | 3,052.89 | 0.00 |
| Mia Norton Credit Card # 088844 for th | 2640 · Payable to San Jose | 8110 · Airfare | 252.19 | -252.19 |
| Airfare | 8110 · Airfare | 2640 · Payable to San Jose | 252.19 | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 10,000.00 | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 10,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 3,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 2,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 10,000.00 | 0.00 |
| Per diem payment to Mia Norton as pe | 2640 · Payable to San Jose | 8135 · Meals & Entertainment | 2,442.00 | -2,442.00 |
| Per diem payment to Mia Norton | 8135 · Meals & Entertainmer | 2640 · Payable to San Jose | 2,442.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | 5,000.00 | -5,000.00 |

| Transaction | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 37,000.00 | -37,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 37,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 8,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 7,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 6,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 2,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 15,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 3,000.00 | | 0.00 |
| Stripe transactions for the period 08/20 | 2650 · Payable to Detroit | -SPLIT- | | 1,162.96 | -1,162.96 |
| Stripe transactions for the period 08/20 | 2670 · Payable to Austin | 2650 · Payable to Detroit | | 674.54 | -1,837.50 |
| Stripe transactions for the period 08/20 | 2690 · Payable to DC-Arlingt | 2650 · Payable to Detroit | | 2,567.69 | -4,405.19 |
| Stripe transactions for the period 08/20 | 2680 · Payable to Chandler | 2650 · Payable to Detroit | | 1,601.85 | -6,007.04 |
| Stripe transactions for the period 08/20 | 1091 · Stripe | 2650 · Payable to Detroit | 6,007.04 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 2,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 32,000.00 | -32,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 32,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 2,000.00 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 476.00 | -476.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 476.00 | | 0.00 |
| Mia Norton Credit Card # 088844 for th | 2640 · Payable to San Jose | 8110 · Airfare | | 100.00 | -100.00 |
| JETBLUE AIRWAYS (JETBLUE) | 8110 · Airfare | 2640 · Payable to San Jose | 100.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |

| Description | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 1,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 3,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 4,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 6,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 13,000.00 | -13,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 13,000.00 | | 0.00 |
| Stripe Transactions for the perod 08/24 | 2670 · Payable to Austin | -SPLIT- | | 4,364.19 | -4,364.19 |
| Stripe Transactions for the perod 08/24 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,047.78 | -5,411.97 |
| Stripe Transactions for the perod 08/24 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 4,837.36 | -10,249.33 |
| Stripe Transactions for the perod 08/24 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 6,807.97 | -17,057.30 |
| Stripe Transactions for the perod 08/24 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 7,891.09 | -24,948.39 |
| Stripe Transactions for the perod 08/24 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 3,491.56 | -28,439.95 |
| Stripe Transactions for the perod 08/24 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 4,713.45 | -33,153.40 |
| Stripe Transactions for the perod 08/24 | 1091 · Stripe | 2670 · Payable to Austin | 33,153.40 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 130,000.00 | -130,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 130,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 235,000.00 | -235,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 235,000.00 | | 0.00 |
| Stripe transaction for 08/31/2017 | 2670 · Payable to Austin | -SPLIT- | | 1,571.15 | -1,571.15 |
| Stripe transaction for 08/31/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 3,840.82 | -5,411.97 |
| Stripe transaction for 08/31/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 4,538.30 | -9,950.27 |
| Stripe transaction for 08/31/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 698.52 | -10,648.79 |
| Stripe transaction for 08/31/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 698.52 | -11,347.31 |
| Stripe transaction for 08/31/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 4,364.19 | -15,711.50 |
| Stripe transaction for 08/31/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 5,062.71 | -20,774.21 |
| Stripe transaction for 08/31/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 8,864.32 | -29,638.53 |
| Stripe transaction for 08/31/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | 872.63 | | -28,765.90 |
| Stripe transaction for 08/31/2017 | 1091 · Stripe | 2670 · Payable to Austin | 28,765.90 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 438.00 | -438.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 438.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 90,000.00 | -90,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 90,000.00 | | 0.00 |

| Description | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 100,000.00 | -100,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 100,000.00 | | 0.00 |
| Stripe Transactions for 09/01/2017 | 2670 · Payable to Austin | -SPLIT- | | 6,632.82 | -6,632.82 |
| Stripe Transactions for 09/01/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 2,269.67 | -8,902.49 |
| Stripe Transactions for 09/01/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 3,491.56 | -12,394.05 |
| Stripe Transactions for 09/01/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 1,920.41 | -14,314.46 |
| Stripe Transactions for 09/01/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 6,109.45 | -20,423.91 |
| Stripe Transactions for 09/01/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 8,029.86 | -28,453.77 |
| Stripe Transactions for 09/01/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 9,601.01 | -38,054.78 |
| Stripe Transactions for 09/01/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 6,807.97 | -44,862.75 |
| Stripe Transactions for 09/01/2017 | 1091 · Stripe | 2670 · Payable to Austin | 43,990.12 | | -872.63 |
| Stripe Transactions for 09/01/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | 872.63 | | 0.00 |
| Stripe transaction for 09/02/2017 | 2680 · Payable to Chandler | -SPLIT- | | 349.26 | -349.26 |
| Stripe transaction for 09/02/2017 | 2610 · Payable to Mid-Penin | 2680 · Payable to Chandler | | 698.52 | -1,047.78 |
| Stripe transaction for 09/02/2017 | 2630 · Payable to SOMA | 2680 · Payable to Chandler | | 2,967.15 | -4,014.93 |
| Stripe transaction for 09/02/2017 | 2640 · Payable to San Jose | 2680 · Payable to Chandler | | 2,793.04 | -6,807.97 |
| Stripe transaction for 09/02/2017 | 2615 · Payable to St. Louis | 2680 · Payable to Chandler | | 4,364.19 | -11,172.16 |
| Stripe transaction for 09/02/2017 | 2670 · Payable to Austin | 2680 · Payable to Chandler | | 872.63 | -12,044.79 |
| Stripe transaction for 09/02/2017 | 1091 · Stripe | 2680 · Payable to Chandler | 12,044.79 | | 0.00 |
| Stripe Transactions for the period 09/0 | 2630 · Payable to SOMA | -SPLIT- | | 3,203.70 | -3,203.70 |
| Stripe Transactions for the period 09/0 | 2700 · Payable to Brooklyn | 2630 · Payable to SOMA | | 1,601.85 | -4,805.55 |
| Stripe Transactions for the period 09/0 | 2615 · Payable to St. Louis | 2630 · Payable to SOMA | 872.63 | | -3,932.92 |
| Stripe Transactions for the period 09/0 | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | | 2,572.25 | -6,505.17 |
| Stripe Transactions for the period 09/0 | 2640 · Payable to San Jose | 2630 · Payable to SOMA | | 965.84 | -7,471.01 |
| Stripe Transactions for the period 09/0 | 2700 · Payable to Brooklyn | 2630 · Payable to SOMA | | 1,601.85 | -9,072.86 |
| Stripe Transactions for the period 09/0 | 1091 · Stripe | 2630 · Payable to SOMA | 9,072.86 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 40,000.00 | -40,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 40,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 26,000.00 | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 26,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 20,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 8,000.00 | | 0.00 |
| | 2610 · Payable to Mid-Penin | -SPLIT- | | 480.34 | -480.34 |
| | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 1,451.04 | -1,931.38 |
| | 2650 · Payable to Detroit | 2610 · Payable to Mid-Peninsula | | 485.20 | -2,416.58 |
| | 2630 · Payable to SOMA | 2610 · Payable to Mid-Penin | 727.28 | | -1,689.30 |
| | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,689.30 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 30,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 21,000.00 | -21,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 21,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 9,000.00 | | 0.00 |

| Description | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 7,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 7,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | | |
| Stripe transactions for the period 09/20 | 2630 · Payable to SOMA | -SPLIT- | | 2,824.11 | -2,824.11 |
| Stripe transactions for the period 09/20 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 1,921.98 | -4,746.09 |
| Stripe transactions for the period 09/20 | 2700 · Payable to Brooklyn | 2630 · Payable to SOMA | | 6,407.40 | -11,153.49 |
| Stripe transactions for the period 09/20 | 2650 · Payable to Detroit | 2630 · Payable to SOMA | | 1,921.98 | -13,075.47 |
| Stripe transactions for the period 09/20 | 2640 · Payable to San Jose | 2630 · Payable to SOMA | | 2,649.93 | -15,725.40 |
| Stripe transactions for the period 09/20 | 1091 · Stripe | 2630 · Payable to SOMA | 15,725.40 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 11,000.00 | -11,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 11,000.00 | | 0.00 |
| Stripe transactions for the period 09/28 | 2700 · Payable to Brooklyn | -SPLIT- | | 4,659.60 | -4,659.60 |
| Stripe transactions for the period 09/28 | 2680 · Payable to Chandler | 2700 · Payable to Brooklyn | | 8,328.48 | -12,988.08 |
| Stripe transactions for the period 09/28 | 2690 · Payable to DC-Arlingt | 2700 · Payable to Brooklyn | | 9,754.95 | -22,743.03 |
| Stripe transactions for the period 09/28 | 2630 · Payable to SOMA | 2700 · Payable to Brooklyn | | 10,746.27 | -33,489.30 |
| Stripe transactions for the period 09/28 | 2640 · Payable to San Jose | 2700 · Payable to Brooklyn | | 727.95 | -34,217.25 |
| Stripe transactions for the period 09/28 | 2670 · Payable to Austin | 2700 · Payable to Brooklyn | | 3,698.01 | -37,915.26 |
| Stripe transactions for the period 09/28 | 2650 · Payable to Detroit | 2700 · Payable to Brooklyn | | 1,485.03 | -39,400.29 |
| Stripe transactions for the period 09/28 | 2610 · Payable to Mid-Penin | 2700 · Payable to Brooklyn | | 2,649.93 | -42,050.22 |
| Stripe transactions for the period 09/28 | 2615 · Payable to St. Louis | 2700 · Payable to Brooklyn | | 524.04 | -42,574.26 |
| Stripe transactions for the period 09/28 | 1091 · Stripe | 2700 · Payable to Brooklyn | 42,574.26 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | -SPLIT- | | 914.00 | -914.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | | 476.00 | -438.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 438.00 | | 0.00 |
| Stripe transactions for the period 10/01 | 2680 · Payable to Chandler | -SPLIT- | | 5,940.72 | -5,940.72 |
| Stripe transactions for the period 10/01 | 2690 · Payable to DC-Arlingt | 2680 · Payable to Chandler | | 10,948.68 | -16,889.40 |
| Stripe transactions for the period 10/01 | 2610 · Payable to Mid-Penin | 2680 · Payable to Chandler | | 4,746.09 | -21,635.49 |
| Stripe transactions for the period 10/01 | 2630 · Payable to SOMA | 2680 · Payable to Chandler | | 11,618.67 | -33,254.16 |
| Stripe transactions for the period 10/01 | 2640 · Payable to San Jose | 2680 · Payable to Chandler | | 5,299.86 | -38,554.02 |
| Stripe transactions for the period 10/01 | 2615 · Payable to St. Louis | 2680 · Payable to Chandler | | 3,767.32 | -42,321.34 |
| Stripe transactions for the period 10/01 | 2670 · Payable to Austin | 2680 · Payable to Chandler | | 2,649.93 | -44,971.27 |
| Stripe transactions for the period 10/01 | 2650 · Payable to Detroit | 2680 · Payable to Chandler | | 1,572.12 | -46,543.39 |
| Stripe transactions for the period 10/01 | 2700 · Payable to Brooklyn | 2680 · Payable to Chandler | | 4,164.69 | -50,708.08 |
| Stripe transactions for the period 10/01 | 1091 · Stripe | 2680 · Payable to Chandler | 50,708.08 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 9,000.00 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 8,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 7,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 4,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 3,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | 3,000.00 | | |
| Stripe transactions for the period 10/03 | 2670 · Payable to Austin | -SPLIT- | | 1,362.38 | -1,362.38 |
| Stripe transactions for the period 10/03 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 419.17 | -1,781.55 |
| Stripe transactions for the period 10/03 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 419.17 | -2,200.72 |
| Stripe transactions for the period 10/03 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,048.08 | -3,248.80 |
| Stripe transactions for the period 10/03 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 524.04 | -3,772.84 |
| Stripe transactions for the period 10/03 | 1091 · Stripe | 2670 · Payable to Austin | 3,772.84 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 15,000.00 | | 0.00 |
| Stripe transactions for the period 10/03 | 2670 · Payable to Austin | -SPLIT- | | 3,187.56 | -3,187.56 |
| Stripe transactions for the period 10/06 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 419.17 | -3,606.73 |
| Stripe transactions for the period 10/06 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 943.21 | -4,549.94 |
| Stripe transactions for the period 10/06 | 2700 · Payable to Brooklyn | 2670 · Payable to Austin | | 524.04 | -5,073.98 |
| Stripe transactions for the period 10/06 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 2,087.05 | -7,161.03 |
| Stripe transactions for the period 10/06 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 1,601.85 | -8,762.88 |
| Stripe transactions for the period 10/06 | 1091 · Stripe | 2670 · Payable to Austin | 8,762.88 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 7,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 8,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 29,000.00 | -29,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 29,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 58,000.00 | -58,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 58,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 60,000.00 | -60,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 60,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 54,000.00 | -54,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 54,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 149,000.00 | -149,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 149,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 3,000.00 | | 0.00 |

| Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 3,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 9,000.00 | | 0.00 |
| Stripe transactions for the period 10/12 | 2670 · Payable to Austin | -SPLIT- | | 2,880.87 | -2,880.87 |
| Stripe transactions for the period 10/12 | 2700 · Payable to Brooklyn | 2670 · Payable to Austin | | 8,543.60 | -11,424.47 |
| Stripe transactions for the period 10/12 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 261.87 | -11,686.34 |
| Stripe transactions for the period 10/12 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 2,978.13 | -14,664.47 |
| Stripe transactions for the period 10/12 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 2,094.96 | -16,759.43 |
| Stripe transactions for the period 10/12 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 3,435.84 | -20,195.27 |
| Stripe transactions for the period 10/12 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 3,889.81 | -24,085.08 |
| Stripe transactions for the period 10/12 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 1,751.45 | -25,836.53 |
| Stripe transactions for the period 10/12 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 1,309.65 | -27,146.18 |
| Stripe transactions for the period 10/12 | 1091 · Stripe | 2670 · Payable to Austin | 26,996.18 | | -150.00 |
| Stripe transactions for the period 10/12 | 2700 · Payable to Brooklyn | 2670 · Payable to Austin | 150.00 | | 0.00 |
| Stripe transactions for the period 10/24 | 2650 · Payable to Detroit | -SPLIT- | | 524.04 | -524.04 |
| Stripe transactions for the period 10/24 | 2615 · Payable to St. Louis | 2650 · Payable to Detroit | | 524.04 | -1,048.08 |
| Stripe transactions for the period 10/24 | 2610 · Payable to Mid-Penin | 2650 · Payable to Detroit | | 1,362.38 | -2,410.46 |
| Stripe transactions for the period 10/24 | 1091 · Stripe | 2650 · Payable to Detroit | 2,410.46 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 1,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 8,000.00 | | 0.00 |
| Stripe transactions for the period 10/26 | 2640 · Payable to San Jose | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe transactions for the period 10/26 | 2670 · Payable to Austin | 2640 · Payable to San Jose | | 419.17 | -2,021.02 |
| Stripe transactions for the period 10/26 | 1091 · Stripe | 2640 · Payable to San Jose | 2,021.02 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 200.00 | -200.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 200.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 200.00 | -200.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 200.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 400.00 | -400.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 400.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 500.00 | -500.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 500.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 1,000.00 | | 0.00 |
| Funds Transfer | 2655 · Payable to Media | 1010 · Chase | | 1,500.00 | -1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2655 · Payable to Media | 1,500.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1020 · Chase - Investors and New Store | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1020 · Chase - Investors and | 2640 · Payable to San Jose | 1,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 1,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 1,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 3,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 2,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 2,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 1,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 15,000.00 | | 0.00 |

# United States Bankruptcy Court
## Northern District of California

In re    **TechShop, Inc.**                                  Case No.

                                        Debtor(s)                  Chapter     **7**

## STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.       The undersigned is the attorney for the debtor(s) in this case.

2.       The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:

| | | |
|---|---|---:|
| a) | For legal services rendered or to be rendered in contemplation of and in connection with this case | $    **10,000.00** |
| b) | Prior to the filing of this statement, debtor(s) have paid | $    **10,000.00** |
| c) | The unpaid balance due and payable is | $    **0.00** |

3.       $ **10,000.00** of the filing fee in this case has been paid.

4.       The Services rendered or to be rendered include the following:

       a.     Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.

       b.     Preparation and filing of the petition, schedules, statement of affairs and other documents required by the court.

       c.     Representation of the debtor(s) at the meeting of creditors.

5.       The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and

6.       The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and

7.       The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:

8.       The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows: James Shepherd, Elkington Shepherd, LLP

9.       The total paid pre-petition was $30,000.00, broken down as follows: a) $10,000.00 for the services listed hereinabove; and b) $20,000.00 for assistance in negotiations with creditors while simultaneously preparing for the bankruptcy filing. *See* Statement of Financial Affairs, question 11.

Dated:    **February 26, 2018**                            Respectfully submitted,

                                                   **/s/ Matthew D. Metzger**

                                                   Attorney for Debtor: **Matthew D. Metzger 240437**
                                                   **Belvedere Legal, PC**
                                                   **1777 Borel Place, Suite 314**
                                                   **San Mateo, CA 94402**
                                                   **415-513-5980  Fax: 415-513-5985**
                                                   **info@belvederelegal.com**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re                                                    Case No.

**TechShop, Inc.**

_____ Debtor(s).          /

**CREDITOR MATRIX COVER SHEET**

I declare that the attached Creditor Mailing Matrix, consisting of __1506__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: **February 26, 2018**

**/s/ Matthew D. Metzger**
_____
Signature of Debtor's Attorney or Pro Per Debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

01 The Entrust Group Inc. FBO Leslie Lev
43 S. 14th St.
San Jose, CA 95112


A.C. Mendiones
20681 Forge Way #116
Cupertino, CA 95014


A.J. Hoffman
215 Rockwood Ave.
Pittsburgh, PA 15221


A.Keith Wojcik
1717 Ryon
Round Rock, TX 78681


Aanya Subramaniam
1154 Eagle Cliff Ct
San Jose, CA 95120


Aaron  Hoff
1592 John Hoff Ct
Saint Louis, MO 63108


Aaron  Scaturro
312 e 9th street
New York, NY 10003


Aaron  Walters
5295 Waterman Blvd
St. Louis, MO 63108

Aaron Ackley
1155 Overlook
Accokeek, MD 20607


Aaron Baker
630 Picasso Terr.
San Jose, CA 94087


Aaron Bamberger
8807 Slayton Dr
Austin, TX 78753


Aaron Cartwright
p.o box 841
montara, CA 94037


Aaron Chavez
114 Yosemite way
Los Gatros, CA 95124


Aaron Chinault
PO Box 549
Port Republic, MD 20676


Aaron Daar
92 Patricia Ct.
Mountain View, CA 94041


Aaron Diep
490 Fontanelle Court
San Jose, CA 95111

Aaron Fowler
1011 E Rowlands Lane
Phoenix, AZ 85022


Aaron Friedmann
34041 State St
Farmington, MI 48335


AARON GEISLER
525 MIDDLEFIELD RD. #487
REDWOOD CITY, CA 94063


Aaron Goldstein
930 Wayne Avenue #709
Silver Spring, MD 20910


Aaron Haldiman
245 Visitacion Ave
Brisbane, CA 94005


Aaron Haldiman
1335 Yosemite ave.
San Francisco, CA 94124


Aaron Hall
2675 W Ironstone ave
Apache Junction, AZ 85120


Aaron Hall
38 Maddux Ave.
San Francisco, CA 94124

Aaron Hall
500 E University Dr
Tempe, AZ 85281


Aaron Holm
100 Acacia Ln
Redwood City, CA 94062


Aaron Jarrett
625 N Euclid Ave #501
St Louis, MO 63108


Aaron Jeromin
2902 Katter Ct
Austin, TX 78734


Aaron Keast
4304 Avery Street
Detroit, MI 48208


Aaron Keast
4304 Avery St.
Detroit, MI 48208


Aaron Keast _V
4304 Avery St.
Detroit, MI 48208


Aaron Laabs
PO Box 193574
San Francisco, CA 94119

Aaron Lesky
212 South Adams Street
Ypsilanti, MI 48197


Aaron Lloyd
18533 Weaver St.
Detroit, MI 48228


Aaron Lobdell
1111 quail park drive
austin, TX 78758


Aaron Mast
1293 Pumpkin Terrace
Sunnyvale, CA 94087


Aaron McGuire
345 Clinton Ave, #14B
Brooklyn, NY 11238


Aaron Melson
32700 True Lake Lane
Femont, CA 94555


Aaron Moss
124 gordon st
pittsburgh, PA 15218


Aaron Mundt
6200 Belcrest Rd, Ste 1
Hyattsville, MD 20782

Aaron Narva
99 Irving Ave.
Atherton, CA 94027


Aaron Nickovich
3026 Ascot Drive
San Ramon, CA 94583


Aaron Parness
121 kentucky ave se
Washington, DC 20003


Aaron Pigeon
518 Ashbury Street
San Francisco, CA 94117


Aaron Prince
18912 Colonial Manor Ln
Pflugerville, TX 78660


Aaron Relph
419 Pierce St. Apt 3
San Francisco, CA 94117


Aaron Rogers
398 South Morningsun ave
Mill valley, CA 94941


Aaron Salls
2453 Lombard St #206
San Francisco, CA 94123

Aaron Salmon
518 Laidley St #8
San Francisco, CA 94131


Aaron Shifflett
68 Martha Ave
San Francisco, CA 94131


Aaron Smolinski
7206 W Yucca St
Peoria, AZ 85345


Aaron Spooner
6190 Hwy 116
Forestville, CA 95436


Aaron Stoneburner
4900 E Oltorf Street Apt. 435
Austin, TX 78741


Aaron Stubbendieck
2789 Union Street
San Francisco, CA 94123


Aaron Tate
19 Taylor Woods Drive
St. Louis, MO 63122


Aaron Tse
4230 W. Orchid Lane
Phoenix, AZ 85051

Aaron VonderHaar
7212 Weil Ave.
Shrewsberry, MO 63119


Aaron Washington
P.O. Box 470310
San Francisco, CA 94147


Aaron Weintraub
231 Dale Drive
Silver Spring, MD 20910


Aaron Wells
10914 Northview Sq
Cupertino, CA 95014


Aaron Wilder
65 Waterville St
San Francisco, CA 94124


Aaron Willette
385 N 3rd Street, Ste. B2
San Jose, CA 95112


Aaron Williams
777 Sherman Oaks Dr.
san jose, CA 95128


Aaron Windon
21263 E Avenida Del Valle
Queen Creek, AZ 85142

Aaron Wohlmuth
326 30th ave
san mateo, CA 94403


Aaron Zorndorf
350 Townsend Street Suite # 302
San Francisco, CA 94107


Aarti Ramesh
1221 Elm Lake Ct
San Jose, CA 95131


Abbey Jones
3429 Locust Ave
St Louis, MO 63103


Abbie  Wertheim
1270 Treat Ave
San Francisco, CA 94110


Abby  Schmiedt
1222 Harrison Street
San Francisco, CA 94103


Abby MillerPeterson
146 Hartwood Drive
Pittsburgh, PA 15208


Abby Webber
6400 Shoal Creek Blvd.
Austin, TX 78757

Abby Wilkymacky
538 W Culver St
Phoenix, AZ 85003


Abdul Shabazz
2201 Plainfield Ct
Pflugerville, TX 78660


Abdulaziz Alosaimi
1050 S. Terrace Rd.
Tempe, AZ 85281


Abe Downey
1020 Florence Ln #8
Palo Alto, CA 94025


Abel  Aldaco
11104 Boundless Valley Dr
Austin, TX 78754


Abigail Craig
612 Radcliffe Dr
Davis, CA 95616


Abigail Daniels
273 North Danielson Way
Chandler, AZ 85225


Abir Abboud
1898 Meridian Ave
#6
San Jose, CA 95125

Abir Abi Abboud
1898 Meridian Ave #6
San Jose, CA 95125


Abraham Qavi
3551 Victor St. Apt. 2W
Saint Louis, MO 63104


Abram Downey
2325 NW Maser Dr
Corvallis, OR 97330


Abraxus Group, LLC
2550 S Ellsworth RD #212
Mesa, AZ 85209


Abubaker Farrah
7872 Tyson oaks circle
Vienna, VA 22182


ACC Business
P.O Box 105306
Atlanta,, GA 30348-5306


Ace Shelander
657 42nd Ave.
San Mateo, CA 94403


Adam  Flaster
700 W University Dr, Unit 129
Tempe, AZ 85281

Adam  Mcleod
6733 Darwin Ct.
Falls Church, VA 22042


Adam Abrons
641 Waterview Isle
Alameda, CA 94501


Adam Atkinson
15550 N Frank Lloyd Wright Blvd 1114
Scottsdale, AZ 85260


Adam Banker
1893 Lincoln Dr
Canton, MI 48188


Adam Blankespoor
276 Charles Marx Way
Palo Alto, CA 94304


Adam Bowser
814 Grant St.
Turtle Creek, PA 15145


Adam Brailove
60 Descarso Drive #3425
San Jose, CA 95134


Adam Cavan
2061 Powell Street
San Francisco, CA 94133

Adam Clayton
13328 Manor Stone Dr.
Germantown, MD 20874


Adam Croston
33 South 3rd. St. #414
San Jose, CA 95113


Adam Eller
520 Natoma Street
San Francisco, CA 94103


Adam Ericksen
1029 Bluebonnet Drive
Sunnyvale, CA 94086


Adam Flanders
1655 Jones Ste 2
San Francisco, CA 94109


Adam Freigang
47 Lafayette st
Mount Clemens, MI 48043


Adam Glawe
147 N. 132nd Pl.
Chandler, AZ 85225


Adam Glawe
147 N 132nd Pl
Chandler, AZ 85225

Adam Gradzki
5527 Ellsworth Ave
Pittsburgh, PA 15232


Adam Haddad
2718 E. Cozettas Court
Gilbert, AZ 85298


Adam Harris
1302 Alguno Rd.
Austin, TX 78757


Adam Hofmann
21050 N 9th Place Suite 309
Phoenix, AZ 85024


Adam Huang
1733 Crane Ave
Mountain View, CA 94040


Adam Hull
150 17th St Apt 201
Oakland, CA 94612


Adam Kasprzyk
2231 Cottle Ave
San Jose, CA 95125


Adam Kelson
5401 Fair Oaks St.
Pittsburgh, PA 15217

Adam Knight
225C 9th St.
San Francisco, CA 94103


Adam Koeppel
1939 17th Street NW #12
Washington, DC 20009


Adam Levinthal
956 Wilmington Way
Redwood City, CA 94062


Adam Lindsay
12300 Obrad Drive
Saratoga, CA 95070


Adam Long
274 Hillcrest Circle
Pittsburgh, PA 15237


Adam Martin-Mikesell
4513 Fellows Street
Union City, CA 94587


Adam Menter
29 Henry St.
San Francisco, CA 94114


Adam Mills
520 Clayton St. Apt 1
San Francisco, CA 94117

Adam Montoya
917 E. Granada, Apt. 3
Phoenix, AZ 85006

Adam Mork
158 Baker St
San Francisco, CA 94117

Adam Nelson
5505 Black St
Pittsburgh, PA 15206

Adam Owens
11705 Knoll Park Dr
Austin, TX 78758

Adam Paredes
220 S. Ashland Apt. #1
Mesa, AZ 85204

Adam Petrashune
203 Lehigh Avenue, Apt 2
Pittsburgh, PA 15232

Adam Phelps
1532 Florida St
San Francisco, CA 94110

Adam Rangwala
7631 Carswold Drive
St. Louis, MO 63105

Adam Rea
1192 Prescott Ave
Sunnyvale, CA 94089


Adam Ritzel
18 Crosswinds Drive
Olivette, MO 63132


Adam Robert Knight
225C 9th St.
San Francisco, CA 94103


Adam Roth
1068 Barr Run Road
Marianna, PA 15345


Adam Sandlin
3375 17th Street #203
San Francisco, CA 94110


Adam Santaniello
945 Linda Mar Blvd Apt 1
PACIFICA, CA 94044


Adam Saunders
1421 E. Redwood Dr.
Chandler, AZ 85286


Adam Selzer
440 Burroughs St.
Detroit, MI 48202

Adam Shirley
10338 Campau Ave.
Hamtrack, MI 48212


Adam Silverman
29 Woodside Dr
Moraga, CA 94556


Adam Sinno
1100 E 7th St. #210
Bloomington, IN 47405


Adam Stein
1144 Dry Dam Rd
Jeannette, PA 15644


Adam Tate
8509 E Potosi Cv
Austin, TX 78717


Adam Troner
600 Patricia Ave
San Mateo, CA 94401


Adam Trujillo
12899 Hwy 142
Martindale, TX 78655


Adam Warner
8490 S. Power Road ste. 105-247
Gilbert, AZ 85297

Adam Wright
8005 Ore Knob Drive
Fenton, MI 48430


Adam Zawalich
6947 Geary Blvd.
San Francisco, CA 94121


Adanna Hayman
13726 W Ballad Dr
Sun City West, AZ 85375


Addie Stone-Richards
800 Republic Drive
Allen Park, MI 48101


Addie Stone-Richards
627 W. Alexandrine Street
Apt No: 5
Detroit, MI 48201


Addison Moore
1067 Market St. #1007
San Francisco, CA 94103


Adea Fong
PO Box 968
Campbell, CA 95009


Adelaide Siegl
1014 New Chester St.
Apex, NC 27502

Adeo Groupe
Attn: Philippe Zimmerman, CEO
135 rue Sadi Carnot CS 00001
59790 Ronchin
FRANCE


Adeo Groupe Attn: Philippe Zimmerman, C
135 rue Sadi Carnot CS 00001
59790 Ronchin
FRANCE


Adeswara  Yasoda
67 Elmwood Dr
San Ramon, CA 94583


Adi Singh
185 Channel St. #207
San Francisco, CA 94158


Adil  Siddiqui
27159 Arden Park Circle
Farmington Hills, MI 48334


Aditi Khanna
600 Avon Way
Los Altos, CA 94024


Adlai Holler
3879A Jackson St.
San Francisco, CA 94118


Adle Smithson
916 W Harvard Ave
Gilbert, AZ 85233

Adnan Abdullahi
525 S Forest Ave
Tempe, AZ 85281


Adolf Dupre
7267 State Rt 819
Mt. Pleasent, PA 15666


ADP, LLC
PO Box 31001-1874
Pasadena, CA 91110-1874


Adrian Assassi
201 South 4th Street Apt 602
San Jose, CA 95112


Adrian Castro
3606 E Van Buren
Phoenix, AZ 85008


Adrian Everett
918 16th St S
Arlington, VA 22202


Adrian Franklin
11905 Stout Oak Trail
Austin, TX 78750


adrian jones
130 lexington
san francisco, CA 94110

adrian lipinski
1406 34 th ave
san francisco, CA 94122


Adrian Moncada
780 E Lardeo St
Chandler, AZ 85225


Adrian Podpirka
443 New York Ave NW apt#705
Washington, DC 20001


Adrian Rodriguez
10 S. Norfolk St.
San Mateo, CA 94401


Adrian Rodriguez
10 S Norfolk St
San Mateo, CA 94401


Adrian Simoes
5569 Simm Ct
Fremont, CA 94538


Adrian Van Allen
1063 54th st
oakland, CA 94608


Adriana Basurto
5288 Makati Cir
San Jose, CA 95123

Adriana Garcia
24 Unger Lane
Pittsburgh, PA 15217


Adriana Jokisch
1505 crystal drive apt 811
Arlington, VA 22202


Adriana Vecchio
6000 N Kings Hwy
Alexandria, VA 22209


Adrien ROUXEL
587 Eddy St
San Francisco, CA 94112


Adrik McIlroy
26000 Adams Rd.
Los Gatos, CA 95033


Adryon Clay
418 s. boylan ave
raleigh, NC 27603


Aed (Ed) Dudar
46979 Yarmouth
Canton, MI 48188


Agnes Wong
909 Brookgrove Lane
Cupertino, CA 95014

Agustin Isas
820 A Ken Street
Austin, TX 78758


Agustin Isas
820a Ken St
Austin, TX 78758


Ahmad Alothman
1638 S Torre Molinos Cir
Tempe, AZ 85281


Ahmad McCall
1916 Lucas Avenue, Apt 244
St. Louis, MO 63103


Ahmed Al-Sallal
2323 E. Apache Blvd.
Tempe, AZ 85281


Ahmed Saleh
14227 Barclay
Dearborn, MI 48125


Ahren Alexander
16437 Oak Manor Dr.
Westfield, IN 46074


Ahren Nevarez
825 S ALMA SCHOOL RD, APT 228
Mesa, AZ 85210

Aidan Blakistone
809 6th Avenue
Venice, CA 90241


Aidan Bloore
800 Sonia Way
Mountain View, CA 94040


Aidan Lawler
711 E Lemon St
Tempe, AZ 85281


Aimee Bailey
22197 Hazehon ct
Novi, MI 48374


Aimee Dunlap
1408 Hebert St
St. Louis, MO 63107


Aimy Arellanes
4602 N 50th Dr
Phoenix, AZ 85031


Air Center, Inc.
1201 E. Whitcomb Ave.
Madison Heights, MI 48071


Aircastle Enterprises
15941 Goldwin PI
Southfield, MI 48075

AJ Manoulian
24585 Putt Rd
New Boston, MI 48164


AJ McGuire
345 Clinton Ave #14B
Brooklyn, NY 11238


Ajibola-George Akingba
1396 Lakeside Drive
Birmingham, MI 48009


Ajit D'Sa
1411 Norwalk Ln #102
Austin, TX 78703


Akbar Bohra
501 Beale St Apt 21D
San Francisco, CA 94105


Akihiro Takagi
1253 Nadina Street
San Mateo, CA 94402


Akiko Weller
2520 Silver Fern Lane
Pflugerville, TX 78660


Akram Abdallah
9038 N Lava Bluff Trl
Fountain Hills, AZ 85268

Akshara Garner
18503 Bandelier Dr.
Pflugerville, TX 78660


Al Farmer
64 Atwood Ave
Sausalito, CA 94965


Al Feiger
38025 LAKEVILLE ST
Harrison Township, MI 48045


Al Grumet
433 Lovell Avenue
Mill Valley, CA 94941


Al Guzman
2143 Seacliff Dr.
Milpitas, CA 95035


Al Kluge
29145 cambridge st.
Flat Rock, MI 48134


Al Lamfers
26120 Fremont Rd Unit B
Los Altos Hills, CA 94022


Al Marquez
240 Francisco Ln Unit 14222
Fremont, CA 94539

Al Marquez_V
240 Francisco Lane
Unit # 14222
Fremont, CA 94539


Al Moir
4613 rosewold ave.
Royal Oak, MI 48073


Ala  Yahya
4679 Darlene Dr
Commerce Twp, MI 48382


Alain Poivet
1176 Tomland Drive
Palo Alto, CA 94303


Alan  Walendowski
2162 Cornet Dr
San Jose, CA 95124


Alan Avitia
2822 E Russell St
Mesa, AZ 85213


Alan Cima
7 Pyrola Ln
San Carlos, CA 94070


Alan Culver
PO Box 21257
Oakland, CA 94620

Alan Eustace
205 Hanna Way
Menlo Park, CA 94025


Alan Fanning
765 S 12th St.
San Jose, CA 95112


Alan Federman
7093 Via Blanca
San Jose, CA 95139


Alan Federman_V
7093 Via Blanca
San Jose, CA 95139


Alan Fitzgerald
501 East Park Ave
Gilbert, AZ 85234-5800


Alan Fryer
3451 Yuba Avenue
San Jose, CA 95117


Alan Gates
269 Fir Street
San Carlos, CA 94070


Alan Hagler
2709 Corabella Pl
Cedar Park, TX 78613

Alan Hejl
1903 Woodward Hts
Derndale, MI 48220


Alan Louwerse
1529 Francisco St
Berkeley, CA 94703


Alan Manstof
11216 Lagoon Lane
Reston, VA 20191


Alan Moir _V
4613 Rosewold Ave
Royal Oak, MI 48073


Alan Sands
251 E. Vera Lane
Tempe, AZ 85284


Alan Scherer
8143 N. 13th Way
Phoenix, AZ 85020


Alan Shields
41 Octavia St #1
San Francisco, CA 94102


Alan Smith
508 Giverny Pl.
Cary, NC 27513

ALAN WESTON
465 Fairchild Dr, Suite 209
Mountain View, CA 94043


Alan Wiggs
1113 Indian Trail Dr
Raleigh, NC 27609


Alaric D'Souza
5735 De Giverville
St. Louis, MO 63112


Albert C. McKenna Trust
350 Arguello Blvd
San Francisco, CA 94118


Albert Chae
1125 Dalgety St.
Corona, CA 92882


Albert Dobmeier
2652 Armand Pl #2
Saint Louis, MO 63104


Albert Gutierrez
1212 W. Lydia Lane
Phoenix, AZ 85041


Albert Jo
280 BONITA AVE
SAN JOSE, CA 95116

Albert Lowas
6242 Summit Point Ct
Alexandria, VA 22310


Albert Mitchell
3120 A Providence Pl
St. Louis, MO 63111


Alberto Alonso
1101 Cedar Brook
Cedar Park, TX 78613


Alberto Esparza
4236 McPherson Ave. #75
St. Louis, MO 63108


Alberto Goncalves
469 Bedford Loop
Mountain View, CA 94043


Alberto Salinas
649 San Jose Ave
San Francisco, CA 94110


ALCO Parking Corporation
501 Martindale St.
Pittsburgh, PA 15212


Alec Board
445 Vinewood
Wyandotte, MI 48192

Alec Grey
145 San Fernando Way
San Francisco, CA 94127


Alec Wuorinen
329 N. Boyle Ave
St. Louis, MO 63108


Alecia Goode
3601 Oak Meadow Dr
Round Rock, TX 78681


Aleene Reisinger
1023 Kiser Dr
San Jose, CA 95120


Alejandro Garcia
480 eddy apt 204
San francisco, CA 94109


Alejandro J Perez Garcia
480 eddy apt 204
San francisco, CA 94109


Alejandro Perez_V
128 W 73rd st apt 1A
New York, NY 10023


Alejandro-Jorge Perez
460 Natoma St.
San Francisco, CA 94103

Alek Cook
7250 S Kyrene rd.
Tempe, AZ 85283


Aleksandr Ryzhov
548 Adeline Ave
San Jose, CA 95136


Aleksandra Vucinic
2881 Meridian Ave. Unit 247
San Jose, CA 95124


Alerxandre Macedo
1431 9th Street
Oakland, CA 94607


Alessandro Sabatelli
325 Bery St. #404
San Francisco, CA 94158


Alessandro_Maria  Laspina
1115 E Lemon St
Mesa, AZ 85281


Alex  Declair
7154 w mohawk ln
Glendale, AZ 85308


Alex  Hall
849 Carlista Dr
San Jose, CA 95128

Alex  Yow
945 taraval Street
San Francisco, CA 94116


Alex Ahrens
404 W Odell St
Austin, TX 78752


Alex Albanese
1982 traver rd #207
Ann Arbor, MI 48105


Alex Arnopol
2100 B Crystal Drive
Arlington, VA 22202


Alex Athey
12503 Oro Valley Tr
Austin-Round Rock, TX 78729


Alex Ayers
1111 6th St. NW, Apt 1
Washington, DC 20001


Alex Banach
4274 Shenandoah Ave.
st. Louis, MO 63110


Alex Barker
29 Plant Ave
Webster Groves, MO 63119

Alex Beeny
53 Countryside Dr.
Saint Peters, MO 63376


Alex Behnke
1941 Leonard Road
Falls Church, VA 22043


Alex Bogdan
26815 Henley
Huntington Woods, MI 48070


Alex Booth
4405 Barrow Ave Unit B
Austin, TX 78751


Alex Boswell
3028 S Edsel
Detroit, MI 48217


Alex Bravenec
701 E Apache Blvd
Tempe, AZ 85281


Alex Brown
710 N. 2nd St. #3
San Jose, CA 95112


Alex Carlson
53 Parker Ave.
Atherton, CA 94027

Alex Chappuis
1236 Harker Ave
Palo Alto, CA 94301


Alex Contreras
816 Peralta Ave.
San Francisco, CA 94110


Alex Contreras
812 Peralta St
San Francisco, CA 94110


Alex Cramer
8706 Cunningham Dr
Berwyn Heights, MD 20740


Alex Damgaard
15417 Stroup Circle
Lakeway, TX 78734


Alex Densmore
2430 M L KING JR WAY APT 8
Berkeley, CA 94704


Alex Dingle
26 Brainerd Rd
Allston, MA 02134


Alex Edson
7501 E McDowell Rd
APT 2193
Scottsdale, AZ 85257

Alex Eikenberry
1810 Bay Laurel drive
Menlo Park, CA 94025


Alex Esparza
1037 Aquarius Way
Oakland, CA 94611


Alex Fruzynski
5747 Ellsworth Ave.
Pittsburgh, PA 15232


Alex Gerber
837 W Mesquite Street
Gilbert, AZ 85233


Alex Hayashi
5498 Blackoak Way
San Jose, CA 95129


Alex Hershberger
41-12 39th P. -- Apt. A3
Sunnyside, NY 11104


Alex Hu
3601 Fairfax Dr
Arlington, VA 22201


Alex Hutchins
326 N. Cobblestone Street
Gilbert, AZ 85234

Alex Kaiser
57 Skyhill Rd
Alexandria, VA 22314


Alex Kleissner
425 14th street apt 1
san francicso, CA 94103


Alex Koskinen
65 Crestline Drive Apt 7
San Francisco, CA 94131


Alex Levin
2220 Tunlaw Rd NW
Washington, DC 20007


Alex Long
3328 Jackson St
San Francisco, CA 94118


Alex Lu
4503 Croissant Street
Dearborn Heights, MI 48125


Alex Maki_Jokela
221 11th St
San Francisco, CA 94103


Alex Martinez
2905 Favero Cv
Round Rock, TX 78665

Alex Meyer
4831 Rollingwood Drive
Rollingwood, TX 78746


Alex Mueller
441 980 Rd
McDonald, PA 15057


Alex Norman
9405 Dunraven St.
Frederick, MD 21704


Alex Parker
3030 Hillside Dr.
Burlingame, CA 94010


Alex Petrov
6735 Yellowstone Blvd
Forest Hills, NY 11375


Alex Petty
1409 Peralta Rd
Pacifica, CA 94044


Alex Pham
441 63rd St Apt 2r
Brooklyn, NY 11220


ALEX RAMIREZ
3200 Payne Ave. #921
San Jose, CA 95128

Alex Robbins
13993 E. Geronimo Rd.
Scottsdale, AZ 85259


Alex Roy
1953 E Redfiled Rd
Tempe, AZ 85283


Alex Schneider
616 S Hardy Dr Unit 146
Tempe, AZ 85281


Alex Shapiro
2263 Market St. Apt 2
San Francisco, CA 94114


Alex Shults
3110 Elmhurst Ave
Royal Oak, MI 48073


Alex Smith
3200 N. 1st St.
San Jose, CA 95123


Alex Sperling
977 folsom st #24
san francisco, CA 94107


Alex Stahl
P.O. Box 8623
Emeryville, CA 94662

Alex Stupakov
1050 Guerrero St
San Francisco, CA 94110


Alex Sy
PO Box 7902
Fremont, CA 94537


Alex Tang
330 Tyrella Avenue
Mountain View, CA 94043


Alex Temme
101 E San Fernando, apt. # 476
San Jose, CA 95112


Alex Thomas
38 Williams St Apt 5
Pontiac, MI 48341


Alex Thomson
5122 Rosetta St.
Pittsburgh, PA 15224


Alex Tramiel
767 Addison Ave.
Palo Alto, CA 94301


Alex Troy
PO Box 1791
Danville, CA 94526

Alex Valeyev
810 Oak Grove Rd. Apt 85
Concord, CA 94518


Alex Varela
17241 N. 46th ST
Phoenix, AZ 85032


Alex Villanueva
277 Castro St
Mountain View, CA 94041


Alex White
1261 8th Ave apt 104
San Francisco, CA 94122


Alex Wong
1729 NORTH 1ST STREET, APT 20610
SAN JOSE, CA 95112


Alex Zeigle
1911 California St
Mountain View, CA 94040


Alexander  Baek
848 S. Springer Rd
Los Altos, CA 94024


Alexander  Ward
116 South Aberdeen St.
Arlington, VA 22204

Alexander Appleby
218 Kentucky Ave, SE
Washington, DC 20003


Alexander Bain
185 Berry St #550,
San Francisco, AZ 94107


Alexander Bain
41277 N Cambria Dr.
San Tan Valley, AZ 85140


Alexander Beamer
27915 Iberville Glen Dr
Katy, TX 77494


Alexander Blum
1503 E. 13th St. #A
Austin, TX 78702


Alexander Browne
1911 Barbara Dr.
Palo Alto, CA 94303


Alexander Buzzi
899 Valencia St.
San Francisco, CA 94110


Alexander Cochran
10041 S 46th Way
Phoenix, AZ 85044

Alexander Davis
55 Northbrook Circle #36
Fairview Heights, IL 62208


Alexander Drobitko
1908 Hillebrant Pl
Santa Clara, CA 95050


Alexander Glasco
11654 Plaza America Drive
Reston, VA 22204


Alexander Gray
13700 Bullick Hollow Rd
Austin, TX 78726


Alexander Guinn
951 Matts Court
Los Altos, CA 94024


Alexander Hayden
1333 Boly Lane
Ballwin, MO 63021


Alexander Ivanisov
7649 Shady Hollow Dr
Newark, CA 94560


Alexander Jacques
102 Lansdowne Dr.
Moon, PA 15108

Alexander Jones
1111 Jones St
Berkeley, CA 94702


Alexander Lingo
1700 N 1st St, Apt 376
San Jose, CA 95112


Alexander Lovell
625 Taylor St #401
San Francisco, CA 94102


Alexander Luong
2527 Glen Dundee Way
San Jose, CA 95148


Alexander Manes
5913 onondaga rd
Bethesda, MD 20816


Alexander Marshall
1301 S. Arlington Ridge Road APT 405
Arlington, VA 22202


Alexander Matthews
375 South 9th St
San Jose, CA 95112


Alexander Mellor
5908 Forest Ridge Dr.
Durham, NC 27713

Alexander Mitelman
137 Cook St. Apt. 3
San Francisco, CA 94118


Alexander Nie
6659 N. 23rd St.
Phoenix, AZ 85016


Alexander Pierson
2929 Eskridge Rd, Suite S
Fairfax, VA 22031


Alexander Robinson
33 Clipper St.
San Francisco, CA 94114


Alexander Ryzhov
548 Adeline Ave
San Jose, CA 95136


Alexander Schoettler
3130 Alpine Road #288-481
Portola Valley, CA 94028


Alexander Sherrer
525 S. Forest Ave.
Tempe, AZ 85281


Alexander Sorokin
205 41st ave
San Mateo, CA 94403

Alexander Thomson
798 Norwegian Spruce Dr.
Mars, PA 16046


Alexander Troyer
5122 Rosetta St.
Pittsburgh, PA 15224


Alexander Troyer
5122 Rosetta St.
Pittsburgh, PA 16046


Alexander Westerfield
3985 26th Street
San Francisco, CA 94131


Alexander Wilson
3422 E. University dr.
unit #18
Mesa, AZ 85213


Alexander Wirtz
728 Interdrive Apt. 1E
University City, MO 63130


Alexander Yao
4171 Davis Street
Santa Clara, CA 95054


Alexandra Green
624 Mariposa Ave. Apt. 6
Oakland, CA 94610

Alexandra Green
624 Mariposa Ave
Apt No 6
Oakland, CA 94610


Alexandra Green_V
624 Mariposa Ave. #6
Oakland, CA 94610


Alexandra Gruskos
1317 Macon Ave
Pittsburgh, PA 15218


Alexandra Habeeb
3804 Evans St. #10
Los Angeles, CA 90027


Alexandra Johnson
1 Checkerboard Sq
Saint Louis, MO 63102


Alexandra Jorde
1 turner court
oakland, CA 94605


Alexandra Lee
3256 16th St. Unit 3
San Francisco, CA 94103


Alexandra Liu
270 Club Drive
San Carlos, CA 94070

Alexandra Stambaugh
2303 28th Ave Apt 3e
Astoria, NY 11102


Alexandra Stambaugh
23-03 28th Ave
Apt #3E
Astoria, NY 11102


Alexandra Stone
14163 N. 90th Place
Scottsdale, AZ 85260


Alexandra Thomas
16575 greenview ave.
Detroit, MI 48219


Alexandre de_Chaumont_Quitry
1155 Indiana Street
San Francisco, CA 94107


Alexey Khripunov
604B 15 Street S
Arlington, VA 22202


Alexis Colinas
Crest Trail #227
San Antonio, TX 78232


Alexis Gomez
17630 Marsh Harbor Ln
Dumfries, VA 22026

Alexis Merriweather
3811 finney ave, 3811
Saint Louis, MO 63113


Alexis Palangie
1106 Shrader St
San Francisco, CA 94117


Alexis Santana
1655 E University
Tempe, AZ 85281


Alexis Smelley
2611 Ivory Runway Unit 104
Raleigh, NC 27603


Alexis Thoeny
1022 Belvedere Lane
San Jose, CA 95129


Alfredo Capps
916 Mariner Dr
Mountain View, CA 94043


Alfredo Capps
916 mariner Dr.
Apt #Unit E
Mountain View, CA 94043


Alfredo Torres
1216 olympic dr
Pflugerville, TX 78660

Ali Alosaimi
1050 S. Terrace Rd.
Tempe, AZ 85281


Ali Arsham
PO Box 2008
Napa, CA 94558


Ali Gaskins
1960 W Keating Ave.
Apt. 194
Mesa, AZ 85202


Ali Gharavi
681 Page Street #8
San Francisco, CA 94117


Ali Javidan
858 South Wolfe Rd
Sunnyvale, CA 94086


Ali Oskuie
10103 Tamarack Drive
Vienna, VA 22182


Ali Saidi
5003 Placid Pl
Austin, TX 78731


Ali Suleiman
18308 Outer Dr #2
Dearborn, MI 48128

Alias Tagami
1655 Harvard St NW
Washington, DC 20009


Alice Chang
1225 Martha Custis Dr #1417
Alexandria, VA 22302


Alice Grantham
800 high school way #306
mountain view, CA 94041


Alice Liu
1 Hawthorne St. Unit 5C
San Francisco, CA 94105


Alicia Brand
1731 S. Broadway
St. Louis, MO 63104


Alicia Charlberg
360 Hyde Street, Apt. 403
San Francisco, CA 94109


Alicia Giampapa
1362 Hollyburne Ave
Menlo Park, CA 94025


Alicia Lachance
7052 Nashville Avenue
St Louis, MO 63117

Alicia Rich
1016 S. Wayne St., #204
Arlington, VA 22204

Alisdair Faulkner
50 Lucerne St Apt 7
San Francisco, CA 94103

Alisha Hanson-Glatzel
17905 Mozelle Court
Los Gatos, CA 95033

Alisha Imamura
1107 N 4th Street
San Jose, CA 95112

Alison Barnsley
475 Church Street
Mountain View, CA 94041

Alison Corbeille
5342 Vincennes
Bloomfield Hills, MI 48302

Alison Darcy
55 Fair Ave
San Francisco, CA 94110

Alison Farrell
1438 42nd Ave.
San Francisco, CA 94122

Alison Hwang
205 N George Mason Dr #4
Arlington, VA 22203


Alison Lee
6872 Shearwater Drive
San Jose, CA 95120


Alison Lewis
940 Duncan Street
San Francisco, CA 94131


Alison Sue
3879 Bucknall Rd
Campbell, CA 95008


Alison Sweet
6544 E Palm Lane
Scottsdale, AZ 85257


Alison Twombly
2348 Rosita Ave
Santa Clara, CA 95050


Alissa Briggs
1063 Mercy St.
Mountain View, CA 94041


Alissa Gaerte
548 Seaver Dr
Mill Valley, CA 94941

Alissa Werres
1300 N Street NW, Unit 218
Washington, DC 20005


Alix  Gerber
4110 Arsenal St Apt B
Saint Louis, MO 63116


Allan Chin
489 E. Redondo Dr.
Gilbert, AZ 85296


Allan Doctor
5070 Westminister Pl
St. Louis, MO 63108


Allan Estes
24145 Calvin St.
Dearborn, MI 48124


Allan Finch
6821 Thomas Blvd #1
Pittsburgh, PA 15208


Allan Gottlieb
226 Valley Vista Dr
Camarillo, CA 93010


Allan Hessenflow
23097 Summit Road
Los Gatos, CA 95033

Allan Ng
1464 12th Ave
San Francisco, CA 94122


Allan Peters
554 W 53rd Street, Apt 5H1
New York, NY 10019


Allan Regis
12802 Timber View Court
Silver Spring, MD 20904


Allan Sadaj
4101 Berkshirl dr
sterling hts, MI 48314


Allanah Jackson
4603 Ave H. Unit A
Austin, TX 78751


ALLEDA TRAVILLION
1103 PENNSYLVANIA AVE
PITTSBURGH, PA 15233


Allen  Amis
5240 W Saragosa St
Chandler, AZ 85226


Allen Boger
404 Lomax Cove
Austin, TX 78732

Allen Ellison
747 Geary Street, #104
San Francisco, CA 94109


Allen Given
202 Rolling Rd
Gaithersburg, MD 20877


Allen Hessenflow
23097 Summit Road
Los Gatos, CA 95033


Allen Lavee
24 Santa Margarita Drive
San Rafael, CA 94901


Allen Lorenz
PO Box 3880
Stateline, CA 94025


Allen Mars-Holt
1960 Churton Ave
Los Altos, CA 94024


Allen Nesbitt
1161 Mission St
San Francisco, CA 94103


Allen Tucker
364 Waverly St.
Menlo Park, CA 94025

Allen Wang
1709 E. El Pacque Dr.
Tempe, AZ 85282


Alliance Welding Supplies Inc.
P.O. Box 23804
Oakland, CA 94623


Allison  Huang
1733 Crane Ave
Mountain View, CA 94040


Allison Andrews
653 Jackson St.
Albany, CA 94706


Allison Berman
46 Tum Suden Way
Redwood City, CA 94062


Allison Gerrits
350 River Oaks Pkwy
San Jose, CA 95134


Allison Lince-Bentley
1794 Columbia Rd NW
Washington, DC 20009


Allison Lull
6441 Castle Dr
Oakland, CA 94611

Allison Tipton
1401 Baronets Trl
Austin, TX 78753


Allyn Reynolds
729 Beaver St
Sewickley, PA 15143


Allysa Nicole Tambanillo Posecion
1917 Mt. Pleasant Rd.
San Jose, CA 95148


Allyson  Holtz
3544 Beverly Pl
Pittsburgh, PA 15206


Allyson SEAL
949 Capp St #24
SAN FRANCISCO, CA 94110


Alma Santos
3231 Rocky Water Ln.
San Jose, CA 95148


alpay kasal
1916 ave k, 1A
brooklyn, NY 11230


Alton Brown
4829 E. Karsten Dr.
Chandler, AZ 85249

Alvaro Vazquez
323 E. Veterans Way
Apt: 1611B
Tempe, AZ 85281


Alvin Addisho
7053 W. Glen Dr.
Glendale, AZ 85303


Alvin Barber
5868 A1 Westheimer, #470
Houston, TX 77057


Alvin Cheng
1000 Hazelwood Ave.
Campbell, CA 95008


Alvin Huie
1547 Franklin St.
San Francisco, CA 94109


Alvin Shiu
3144 22nd St.
San Francisco, CA 94110


Alvin Wang
PO Box 50907
Palo Alto, CA 94303


Alvin Yip
1200 14th Ave Apt 107
San Francisco, CA 94122

Alycia Osborne
1957 Wilfred Way
San Jose, CA 95124


Alysia Caryl
436 Fulton Rd.
San Mateo, CA 94402


Alyson Freeman
2228 Park Place Circle
Round Rock, TX 78681


Alyssa Pauley
8915 E Guadalupe #2172
Mesa, AZ 85212


Alyssia Harris
4604 Mon Blanc Drive
Bee Cave, TX 78738


Amacker Bullwinkle
639 B Street
Santa Rosa, CA 95401


Amadeo DeSouza
2369 chestnut street
san francisco, CA 94123


Amador Vargas
1919 Fruitdale Avenue #i304
San Jose, CA 95128

Amalia Cook
1928 Stowe Ave
San Jose, CA 95116


Amanda Allison
21733 N. Cottonwood St.
Burney, CA 96013


Amanda Dragoni
8212 Buchanan Ave
Saint Louis, MO 63114


Amanda Dupuis
2009 pine st
San Francisco, CA 94108


Amanda Fleig
856 Pine Ave
San Jose, CA 95125


Amanda Fleig_V
856 Pine Ave
San Jose, CA 95125


Amanda Fosnight
6346 Southwood Avenue
St Louis, MO 63105


Amanda Fosnight
6346 Southwood Ave
Apt #3S
St Louis, MO 63105

Amanda Fulford
9827 sw 201 ct
Dunnellon, FL 34431


Amanda Kerlee
16509 Bonnie Lane
Los Gatos, CA 95032


Amanda Leesmann
6 Tanya Lane
Washington, MO 63090


Amanda Liv
239 Kensington Way
Los Gatos Way, CA 95032


Amanda Matthews
1304 Lombard Street, #9
San Francisco, CA 94109


Amanda Peck
308 Comanche Circle
Hutto, TX 78634


Amanda Peltier
5541 Anza Street
San Francisco, CA 94121


Amanda Rae Jensen
116 Herlong Ave,
San Jose, CA 95123

Amanda Stanec
1556 Foxleigh Ct.
St. Louis, MO 63131


Amanda Stanton
11407 San Jose
Redford, MI 48239


Amanda Synnott
511 S Madison
LA GRANGE, TX 78945


Amanda Tinker
51 Wilson St
Pittsburgh, PA 15223


Amanda Tucker
114 N. Drexel St.
Mesa, AZ 85207


Amanda Tucker
114 N. Drexel street
Mesa, AZ 85207


Amanda Walker
2111 Owls Cove Ln
Reston, VA 20191


Amanda Waltrip
16904 Ardisia Dr
Pflugerville, TX 78660

Amanda Watkins
PO Box 576
Springfield, OR 97475


Amanda Wilson
68 Woodland Ave.
Daly City, CA 94015


Amando Miller
1445 Lakeside Dr Apt 107
Oakland, CA 94612


Amaroney Thach
1250 S College Ave
Tempe, AZ 85287


Amazon Capital Services
PO Box 035184
Seattle, WA 98124-5184


Amber Doyle
3401 E Covina Cir
Mesa, AZ 85213


Amber Gerard
3134 East Camelback Road
Phoenix, AZ 85016


Amber Kaplan
782 Carolina St
San francisco, CA 94107

Amber Ross


Amber Tittle
2566 E.Grand Blvd #231
Detroit, MI 48211


Ambrocine Rodriguez
1750 Stokes St Apt 33
San Jose, CA 95116


Ameera Chaaban
3967 Tulane
Dearborn Heights, MI 48125


Amelia Helmick
825 E Evelyn Ave, 402
Sunnyvale, CA 94086


Amelia Mahlstadt
4706 Adelphi Lane
Austin, TX 78727


American Arbitration Association
45 E River Park Place West Suite 308
Fresno, CA 93720


American Express Bank Attn:  Current Off
PO Box 3001
Malvern, PA 19355

Amie Zukowski
2415 3rd Street
San Francisco, CA 94107


Amil Kabil
206 South Bayview Avenue
Sunnyvale, CA 94086


Amin Issa
1927 Altavue Road
Catonsville, MD 21228


Amir Adams
3634 Frazier St
Pittsburgh, PA 15213


Amir Hirsch
821 Folsom St. #508
San Francisco, CA 94107


Amit Balchandani
200 Q Street NE #2208
Washington, DC 20002


Amit Fernandes
10 Main street apt 3s
Dobbs Ferry, NY 10567


Amit Jardosh
1795 Chestnut Street, Apt 7
San Francisco, CA 94123

Amos Curlee
337 Westgate Ave
St. Louis, MO 63130


Amre Hariri
1100 S Lamer Blvd Apt 2331
Austin, TX 78704


Amy Erickson
439 Tompkins Ave #4
Brooklyn, NY 11216


Amy Eskind
2046 Fransworth Dr.
Nashville, TN 37205


Amy Everson
533 Village Dr.
El Cerrito, CA 94530


Amy Giver
22547 Silver Oak Way
Cupertino, CA 95014


Amy Grude
530 Bartlett St
San Francisco, CA 94110


Amy Henley
2230 Carmelita Drive
San Carlos, CA 94070

Amy Hiles
570 Beale Street, 102
San Francisco, CA 94103


Amy Hoagland
1600 Valleyridge Dr
Apt B
Austin, TX 78704


Amy Hoagland
1600 Valleyridge Dr.
Austin, TX 78704


Amy Jermyn
720 Anderson Dr
Los Altos, CA 94024


Amy Jo Harris
928 W. Yale Dr.
Tempe, AZ 85283


Amy Kwok
134 Page St
San Francisco, CA 94117


Amy Liu
1445 E Tierra St
Gilbert, AZ 85297


Amy Malinowski
17 Clover Lane
Jericho, VT 05465

Amy McPherson
1 Hollywood Ct.
San Francisco, CA 94112


Amy Qian
6834 Hampton Drive
San Jose, CA 95120


Amy Russell
221 North Grand
MO, MO 63103


Amy Tuleen
2868 homestead road #2
santa clara, CA 95051


Amy Wells
300 3rd St. #611
San Francisco, CA 94107


Amy Zhang
353 W. Weatherby
Chandler, AZ 85286


Amy-Geene Osborn
445 Iris Street
Redwood City, CA 94062


An Le
2301 Columbia Pike, #320
Arlington, VA 22204

Ana Albejar-Gonzalez
359 Whispering Wind Way
Austin, TX 78737


Anand Jain
610 Jackson St., Suite 220
Santa Clara, CA 95050


Anand Kathula
16657 Green Pines Dr
Ballwin, MO 63011


Anand Mandapati
3623 18th St #2
San Francisco, CA 94110


Ananda Norris
1620 Tyer Street
Berkely, CA 94703


AnaRosa PeyrotGonzalez
440 Oak St
Mountain View, CA 94041


Anastacia Spada
350 Bay Street, Suite 100 #85
San Francisco, CA 94133


Anat Sapan
7615 Potrero Ave
El Cerrito, CA 94503

Andee Young
1801 Bluff Drive
Round Rock, TX 78681


Andr s P rez Rodr guez
1477 Kentfield Avenue
Redwood city, CA 94061


Andre  Rivero
7823 Enola Street
McLean, VA 22102


Andre Anderson
192 Dogwood Rd
Valley Stream, NY 11580


Andre Lackey
4976 Monroe
Dearborn Heights, MI 48125


Andre Parmentier
1420 N Roadrunner Dr
Gilbert, AZ 85277


Andre Sant'Anna
4451 Jan Way
San Jose, CA 95124


Andre Sibayan
422 Lincoln Circle #7
Millbrae, CA 94030

Andre Sottile
PO box 2031
Monroe, MI 48161


Andrea Butler
19 Kimmie Ct
Belmont, CA 94002


Andrea Chowanic
2863 Greenlawn Ave.
Commerce Twp., MI 48382


Andrea Christensen
261 El Dorado
Palo Alto, CA 94306


Andrea Coens
52 Page Street #8
San Francisco, CA 94102


Andrea Damato
505 E Braddock Rd, apt205
Alexandria, VA 22314


Andrea Hawksley
1326 Hoover Street
Menlo Park, CA 94025


Andrea Jodd
1521 Washington Ave
Saint Louis, MO 63108

Andrea Lober Rockovich, CPA Bakery Squar
6425 Penn Ave.
Pittsburgh, PA 15206


Andrea Longo
1230 Market Street, Box 351
San Francisco, CA 94102


Andrea Rust
255 Arbors Circle
Elgin, TX 78621


Andrea Schaffuer-Dittler
350 Velarde St
Mountain View, CA 94041


Andrea Tisdel
102 Breakaway Rd
Cedar Park, TX 78613


Andrea Tyson
1575 Willowmont Ave
San Jose, CA 95118


Andreas Nowatzyk
938 Sunbonnet Loop
San Jose, CA 95125


Andreas Regus
25820 N 64th Ln
Phoenix, AZ 85083

Andreas Wittenstein
P.O. Box 570
Woodacre, CA 94973


Andrei Garcia
2035 Ralmar Ave
East Palo Alto, CA 94303


Andres Foster
3351 Nesta Drive
San Jose, CA 95118


Andres Kohn
108 Wildwood Ave
San Carlos, CA 94070


Andres Lee
1430 Funston ave
San Francisco, CA 94122


Andres Lopez
542 Brannan St 102
San Francisco, CA 94107


Andres Rocha
4401 Freidrich Ln
Austin, TX 78744


Andrew  Castillo
5937 S. Backus Mall
Mesa, AZ 85212

Andrew  Doolittle
109 Goldhunter Court
Foster City, CA 94404


Andrew  Gliesman
4911 Monroe St
Dearborn Heights, MI 48125


Andrew  Renwick
10 S Broadway,  Suite 200
st Louis, MO 63102


Andrew  Stouppe
7622 Woodside
Westland, MI 48185


Andrew Andrasko
3604 S. Big Bend
Maplewood, MO 63143


Andrew Auchter
3809 Lorcom Ln
Arlington, VA 22207-5127


Andrew Bala-Rasmussen
632 C street
Petaluma, CA 94952


Andrew Ballman
92 29th St, Apt 1
San Francisco, CA 94110

Andrew Barlow
23660 West Lake Circle
Brownstown, MI 48183


Andrew Beam
4591 Oak Pointe Dr.
Brighton, MI 48116


ANDREW BELL
4757 ROSA AVE
ST. LOUIS, MO 63116


Andrew Benjamin Ritger
1492 W. Hedding
San Jose, CA 95126


Andrew Bennett
2440 Chalet Drive
Rochester Hills, MI 48309


Andrew Bernard


Andrew Bonwick
1390 McKenzie Ave
Los Altos, CA 94024


Andrew Brase
Brooklyn, NY 11231

Andrew Brase
355 Jefferson Ave, #4
Brooklyn, NY 11221


Andrew Braum
151 Calderon Ave., Apt. #112
Mountain View, CA 94041


Andrew Brooks
1604 E. Baker Dr.
Tempe, AZ 85282


Andrew Brown
8127 Warfield
Canton, MI 48187


Andrew Brown
1401 Potomac Ave SE, Apt 2
Washington, DC 20003


Andrew Brubaker
605 woodward ave 3R
Queens, NY 11385


Andrew Buckley
30 Lovers Lane
Fairfield, CT 06824


Andrew Burchill
1219 S Farmer Ave Unit 4
Tempe, AZ 85281

Andrew Calvo
3565 Ross Rd
Sebastopol, CA 95472


Andrew Calvo
PO Box 2205
Sebastopol, CA 95472


Andrew Calvo_V
3565 Ross RD,
Sebastopol, CA 95472


Andrew Campbell
114 N Willord Ave
San Jose, CA 95126


Andrew Cardwell
3305 17th St North unit C
Arlington, VA 22201


Andrew Carlson
53 Parker Ave
Atherton, CA 94027


Andrew Carlson
9651 E. Corte Torre Del Sol
Tucson, AZ 85748


Andrew Carlson
3303 46th Ave. SE
Mandan, ND 58554

Andrew Carlson
516 15th Street NE
Washington, DC 20002


Andrew Carmain
134 Beatrice Street
Mountain View, CA 94043


Andrew Chang
26377 Summerglen Pl
Castro Valley, CA 94552


Andrew Cho
21384 Rizzo Ave
Castro Valley, CA 94546


Andrew Corradini
175 Rizal Dr
Hillsborough, CA 94010


Andrew Cunningham
725 S. Alexander Ave
Royal Oak, MI 48067


Andrew Custer
1308 Campbell St
Oakland, CA 94607


Andrew Deagon
149 New Montgomery St.
San Francisco, CA 94117

Andrew Demotte
39 Crestview Dr
San Rafael, CA 94903


Andrew Ditchey
6161 E. Mountain View Rd.
Paradise Valley, AZ 85253


Andrew Eckhardt
1225 Vienna Drive SPC 990
Sunnyvale, CA 94089


Andrew Ehlert
5505 Layne Estates Ct
Alexandria, VA 22310


Andrew Ellis
10066 pasadena ave  apt c
cupertino, CA 95014


Andrew Ellison
9412 Robert Deves Drive
St. Louis, MO 63126


Andrew Ferhat Yidirim
3321 21st Street, Apt 4
San Francsico, CA 94110


Andrew Germann
1435 3rd Ave, Apt. 201
Oakland, CA 94606

Andrew Godwin
1160 Mission St Unit 1609
San Francisco, CA 94103

Andrew Hernandez
233 N 3rd St, Apt 4
San Jose, CA 95112

Andrew Herr
7621 Randy
Detroit, MI 48185

Andrew Hodges
18 Dawn Lane
Aliso Viejo, CA 92656

Andrew Hrehor
207 Pheasant Ridge
Round Rock, TX 78665

Andrew Huang
1733 Crane Ave
Mountain View, CA 94040

Andrew James
3621 Utah Place
St. Louis, MO 63116

Andrew Jenks
2666 Harrison St, B
Oakland, CA 94612

Andrew K.Barlow
23660 West Lake Circle
Brownstown, MI 48183


Andrew Kidd
1289 Reamwood Ave #A
Sunnyvale, CA 94089


Andrew Kobler
2618 Delmar Avenue
St. Louis, MO 63103


Andrew Lai
431 Magritte Way
Mountain View, CA 94041


Andrew Lai
1646 Newhall St. Apt. 3
Santa Clara, CA 95050


Andrew Lamonica
#B112 3033 La Selva St
San Mateo, CA 94403


Andrew Leer
216 Churchill Rd.
Turtle Creek, PA 90051


Andrew Leer
216 Churchill Rd.
Turtle Creek, PA 15145

Andrew Leopold
139 Stillman St. #5
San Francisco, CA 94107


Andrew Levitt
43 South 14th St
San Jose, CA 95112


Andrew Linfoot
25 Chattanooga St
San Francisco, CA 94114


Andrew Littlefield
461 2nd Street, T660
San Francisco, CA 94107


Andrew Liu
4114 E. San Remo Ave
Gilbert, AZ 85234


Andrew Lunday
429 Edgewood Rd
San Mateo, CA 94402


Andrew Luong
2454 E Tonto Pl
Chandler, AZ 85249


Andrew Lutomirski
204 2nd Ave #408
Palo Alto, CA 94401

Andrew Maag
0
Austin, TX 78756


Andrew Malone
1140 Curtner Ave
San Jose, CA 95125


Andrew Maximow
1704 Barroilhet Ave
Burlingame, CA 94010


Andrew Mayer
307 Tannahill St
Dearborn, MI 48124-1070


Andrew McCarthy
1060 S 3rd St #309
San Jose, CA 95112


Andrew Michelson
7473 Teasdale Ave.
Saint Louis, MO 63130


Andrew Moll
408 Duboce Ave. Apt. A
San Francisco, CA 94117


Andrew Myrick
133 Lexington St. #3
San Francisco, CA 94110

Andrew Nielsen
654 Harrison Ave.
Campbell, CA 95008


Andrew OSullivan
7212 Forsyth Blvd.
Saint Louis, MO 63105


Andrew Pass
3653 S. Soho Lane
Chandler, AZ 85286


Andrew Pfister
11002 Roma St
FAIRFAX, VA 22030


Andrew Pianka
3913 Cadwallader Ave.
San Jose, CA 95121


Andrew Ptaschinski
5913 Penn Ave
Pittsburgh, PA 15206


Andrew Quinn
2731 Lavender Terrace
San Jose, CA 95111


Andrew Ritger
1492 W. Hedding
San Jose, CA 95126

Andrew Robinson
2600 Crystal Drive
Arlington, VA 22202


Andrew Routley
19142 north ventana lane
maricopa, AZ 85138


Andrew Rowland
629 Daniels St. Apt. D
Raleigh, NC 27605


Andrew Rutter
1932 Fell St #11
San Francisco, CA 94117


Andrew S. Huang
1733 Crane Ave
Mountain View, CA 94040


Andrew Savage
108 Parkspring Ct
Cary, NC 27519


Andrew Schwartz
120 21st Avenue
San Francisco, CA 94121


Andrew Serrapica
1460 North 4th St. Apt 703
San Jose, CA 95112

Andrew Shah
4011 Eagle Nest Lane
Danville, CA 94506


Andrew Simsak
66 Everson Street
San Francisco, CA 94131


Andrew Soltis
1917 Washtenaw Ave
Ann Arbor, MI 48104


Andrew Son, VP JBG Smith
4445 Willard Ave., Suite 400
Chevy Chase, MD 20815


Andrew Steele
1001 S. Forest Mall
Tempe, AZ 85287


Andrew Strauss
1033 Rubis Drive
Sunnyvale, CA 94087


Andrew Sweeney
1208 S. Roosevelt St.
Tempe, AZ 85281


Andrew Taylor
236 Clara St #3
San Francisco, CA 94107

Andrew Tomasic
24385 Colgate St
Dearborn Heights, MI 48125


Andrew Trembley
536 Cassatt Way
San Jose, CA 95125


Andrew Turner
1905 Plantation Ct
Round Rock, TX 78681


Andrew Varney
216 7th st. Apt #2
Brooklyn, NY 11215


Andrew W. Huber
1111 Cardinal Drive
Imperial Missouri, MO 63052


Andrew Waldron
6712 Hammersmith Dr
Raleigh, NC 27613


Andrew Weed
1111 S. Ash Ave.
Tempe, AZ 85281


Andrew Whitmore
249 Acalanes Dr. Apt #1
Palo Alto, CA 94303

Andrew Widdowson
1249 Hoover St Apt 3
Menlo Park, CA 94025


Andrew Wollenberg
402 Sapphire Street
Redwood City, CA 94062


Andrew Wong
5859 Silver Leaf Rd
San Jose, CA 95138


Andrew Yee
5262 Orchard Hill Drive
Pittsburgh, PA 15237


Andrew Yoho
357 Lawn St. Apt. 2
Pittsburgh, PA 15213


Andrey Zaytsev
879 Altaire Walk
Palo Alto, CA 94303


Andriy Pletenetskyy
1180 Lochinvar Ave Apt 41
Sunnyvale, CA 94087-5117


andy aczel
2455 25th ave
San Francisco, CA 94116

Andy Brandt
130 S 23rd St
San Jose, CA 95116


Andy Brown
3345 17th Street Apt 3
San Francisco, CA 94110


Andy Budacki
10 Sycamore Spur
Leetsdale, PA 15056


Andy Choi
1616 Granada Drive
Burlingame, CA 94010


Andy Didorosi
2350 Burdette
Ferndale, MI 48220


Andy Filo
22670 Oakcrest Court
Cupertino, CA 95014


Andy Garcia
2601 La Frontera Blvd, #2423
Round Rock, TX 78681


Andy Greenstein
118 Baden St.
San Francisco, CA 94131

Andy Greenstein
118 Baden st
San Francisco, CA 94131


Andy Hewett
441 Ramona Road
Portola Valley, CA 94028


Andy Hohenner
1560 Alma Terrace
San Jose, CA 95125


Andy Hope
2900 21st Street
San Francisco, CA 94110


Andy Johnston
267 Grand St
Redwood City, CA 94062


Andy Kordsmeier
1099 Solana Drive
Mountain View, CA 94040


Andy Leer
216 Churchill Rd.
Turtle Creek, PA 15145


Andy Lombardo
1310 San Jacinto Ct
St Louis, MO 63139

Andy McDaniel
2010 E Indigo Dr
Chandler, AZ 85286


Andy Miller
1606 Sun Mountain Dr
San Antonio, TX 78258


Andy Ritger
1492 W. Hedding
San Jose, CA 95126


Andy Snee
516 N. Boundary St.
Raleigh, NC 27604


Andy Sundblad
914 Everett Ave.
Oakland, CA 94602


Andy Thyssen
1200 Meadow Ridge Dr.
Dripping Springs, TX 78620


Andy Turudic
PO Box 371
Hillsboro, OR 97123


Ang Chen
781 E. Terrace Rd.
Tempe, AZ 85287

Angel  Savoy
3615 Riviera Street
Temple Hills, MD 20748


Angel Giron
312 Chestnut St.
Redwood City, CA 94063


Angel Michel
805 Sleeping Bear Dune
Pflugerville, TX 78660


Angel Rodriguez
137 E Pebble Beach Dr.
Tempe, AZ 85282


Angela Aragon
3133 gateway dr
cameron park, CA 95682


Angela Buchanan
2671 W Mila Way
San Tan Valley, AZ 85142


Angela Buraglia
3118 Paseo de Charros
Leander, TX 78641


Angela Defrancesco
144 S 3rd St Unit 610
San Jose, CA 95112

Angela Light
3208 Kawalker Ln
San Jose,, CA 95127


Angela Light
3208 Kawalker Lane
San Jose, CA 95127


Angela Maiorano
1 Appain Way Unit 704-1
South San Francisco, CA 94080


Angela Mallett
700 Elm St.
San Carlos, CA 94070


Angela Mills
815 - A Brazos #489
Austin, TX 78701


Angela Puskarich
3022 Arrowhead Point Dr
Oakville, MO 63129-5240


Angela Saxon
1322 El Camino Real
Redwood City, CA 94063


Angela Taylor
104 Old Lowery Ct
Raleigh, NC 27614

Angeleia Hall
219 Erin Street
Pittsburgh, PA 15219


Angeli Hung
1442 Florida St.
San Francisco, CA 94110


Angelica  Jenett
76 Manor Rd.
Fairfax, CA 94930


Angelina  Parker
3030 Hillside Dr.
Burlingame, CA 94010


Angelo Bertani
22098 Oakwood
Woodhaven, MI 48183


Angelo Petrolino
2371 Sutter Ave.
Santa Clara, CA 95050


Angie Chang
2235 McKinley Ave., Apt #2
Berkeley, CA 94703


Angie Chua
120 Saratoga Ave. #90
Santa Clara, CA 95051

Angus Huang
13897 Yerba Santa Ct.
Saratoga, CA 95070


Angus MacDonald
85 Carl St #11
San Francisco, CA 94117


Anh Tran
1702 Kyra Circle
San Jose, CA 95122


Ani  Aggarwal
914 Stagi Ct
Los Altos, CA 94024


Ani Ghajanian
2743 Folsom Street
San Francisco, CA 94110


Anil Sreedharan
1140 fernandez way
Pacifica, CA 94044


Anirudh  Uppal
11035 Magdalena Rd
Los Altos Hills, CA 94024


Anirudh Mani
2317 Eldridge St
Pittsburgh, PA 15217

Anirudha Phatak
2900 Warner Drive
West Bloomfield, MI 48324


Anisa Brook
1190 S Mill Ave
Tempe, AZ 85281


Anisa Davis
19616 Midway Rd.
Southfield, MI 48075


Anita Ainsworth
15101 Morris
Allen Park, MI 48101


Anita Benjamin
174 Randall Street
San Francisco, CA 94131


Anita M. Woelfel
12 Telluride dr.
St. Peters,
MO-63376


Anitra Branch
5913 Penn Ave
Pittsburgh, PA 15216


Anja Tranovich
511 Webster St Apt A
San Francisco, CA 94117

Anjani Shidham
26277 E River Rd
Grosse Ile, MI 48138


Ann  Ivory
21206 St. Francis
Farmington Hills, MI 48336


Ann Belfield
2941 E. Megan St.
Gilbert, AZ 85295


Ann Johnson
3214 Cherokee Street
Saint Louis, MO 63116


Ann Leung
3631 Santiago Street
San Mateo, CA 94403


Ann Plachecki
1040 E Oakland St
Chandler, AZ 85225


Anna Barensfeld
438 Hartzell School Road
Fombell, PA 16123


Anna Bartolomeo
716 Monroe St NE, #C438
Washington, DC 20017

Anna Chiu
1415 Franklin Street
San Francisco, CA 94109


Anna Dravland
1344 Beaconsfield Ave
Grosse Pointe Park, MI 48230


Anna Hurd
3126 Geary Blvd, #2
San Francisco, CA 94118


Anna Kirby
4200 Wisconsin Ave
Washington, DC 20016


Anna Kong
1501 - A Kirkwood
Austin, TX 78702


Anna Rosch
2700 Q Street, N.W. Apt.143
Washington, DC 20007


Anna Sawyer
369 Upper Terrace
San francisco, CA 94117


Anna Sher
2 Green Oaks Dr
St. Louis, MO 63132

Anna Tulchinskaya
1724 W Abingdon Drive Apt 301
Alexandria, VA 22314


Anna Wang
3636 16th St NW, Apt A630
Washington, DC 20010


Anna Zheng
650 Foresail Court
Foster City, CA 94404


Annabelle Ott
9 Crestwood Dr
Clayton, MO 63105


Annabelle Port
217 College St.
Mountain View, CA 94040


Annalee Newitz
128 Jersy
San Francisco, CA 94114


Anne Anderson
1165 Miller Ave
Berkeley, CA 94708


Anne Atteberry
1705 Black Twig Ln
kirkwood, MO 63122

Anne Brazauskas
519 east third st
Royal Oak, MI 48067


Anne Butti
Post Office Box 501
Kentfield, CA 94914


Anne Chen_v
202 S Aiken Ave
Pittsburgh, PA 15206


anne fletcher
2349 Hanover St
Palo Alto, CA 94306


Anne Herz
1229 Clark Way
San Jose, CA 95125


Anne Jantz
25593 Tireman
Troy, MI 48127


Anne Renee Wright
3634 Frazier St
Pittsburgh, PA 15213


Anne Sergeant
5 Pine Avenue
Takoma Park, MD 20912

Anne Widera
1050 17th St #502
San Francisco, CA 94107


Anne Wright
3634 Frazier St
Pittsburgh, PA 15213


Anne Zajicek
1606 Blue Meadow Rd
Potomac, MD 20854


Annelies Lottmann
5607 Joe Sayers Ave.
Austin, TX 78756


Annemarie Loyd
1551 Engelbrook Dr
Wildwood, MO 63011


Annette Balli
2157 Hilton Head
Round Rock, TX 78664


Annette Fleishman
206 Bosse Avenue #103
Stanford, CA 94305


Annie  Shin
1395 Antietamave #45
Detroit, MI 48207

Annie Codiga
313 N 3rd St. #3
Campbell, CA 95108


Annie Litwiller
4281 Express Ln Ste L1016
Sarasota, FL 34238


Annie Maki
1432 12th St.
Oakland, CA 94607


Annika Maas
9 Tupelo Way
Acton, MA 01720


Anny Chen
265 Main Street
Pittsburgh, PA 15201


Anoah Wang
749 27th St
San Francisco, CA 94102


Anoup Kaul
260 Del Norte Drive
San Bruno, CA 94066


Ansh Verma
100 W San Fernando Street
San Jose, CA 95113

Anshul Gupta
1 Saint Francis Place
San Francisco, CA 94107


Anson Knoblach
2535 W. Fairview St
Chandler, AZ 85224


Anson Tse
1333 Gough St. Apt 10g
San Francisco, CA 95125


Anthem Blue Cross
PO BOX 511300
Los Angeles, CA 90051


Anthony Anderson
10460 E Natal Ave
Mesa, AZ 85209


Anthony Boczkowski
420 West 47th Street, Apartment 5F
New York, NY 10036


Anthony Colard
415 Detroit Ave
Royal Oak, MI 48073


Anthony Fudd
86 Hill Street
San Francisco, CA 94110

Anthony Godshall
116 Leroy Pl
San Francisco, CA 94109


Anthony Guma
1629 Columbia Road, NW, #723
Washington, DC 20009


Anthony Guma_V
1629 Columbia Road,
NW #723
Washington, DC 20009


Anthony Heinen
260 southwind rd
Comfort, TX 78013


Anthony Hurst
1922 C St. NE
Washington, DC 20002


Anthony Jannotta
10135 Dallas Avenue
Silver Spring, MD 20901


Anthony Klein
29134 Mark Ave.
Madison Heights, MI 48071


Anthony Koch
3371 Medford Drive
Troy, MI 48084-2708

Anthony Mazzei
1982 30th Ave
San Francsico, CA 94116


Anthony Melatti
23073 Nona St
Dearborn, MI 48124


Anthony Pacillo
4164 Victoria Park Drive
San Jose, CA 95136


Anthony Pavilonis
616 Westview Dr
Beaver, PA 15009


Anthony Perri
1398 Bremerton Dr
Sunnyvale, CA 94087


Anthony Quesada
1635 Green St.
San Francisco, CA 94123


Anthony Ryan
948 S Alma School RD #75
Mesa, AZ 85210


Anthony Sarkisian
1148 Morningside Ave
South San Francisco, CA 94080

Anthony Spadafore
3145 E Chandler Blvd
Phoenix, AZ 85048


Anthony Stock
2307 Ravine ct
San Jose, CA 95133


Anthony Stram
250 S. Elizabeth Way, Apt. 2112
Chandler, AZ 85225


Anthony Torza
16 Jesse Street
San Francisco, CA 94105


Anthony Vito
939 S. Roca St.
Gilbert, AZ 85296


Anthony Yates
379 Fayette Springs Rd. PO box 192
Chalk Hill, PA 15421


Anthony Young
6100 W. Post Road
Chandler, AZ 85226


Antione Malloy
39 Elizabeth Street
Pittsburgh, PA 15210

Antoine Alary
1516 Lima Ct
San Jose, CA 95126


Antoine Planche
2821 N. Quebec St.
Arlington, VA 22207


Antoine Planche_V
2821 N. Quebec St.
Arlington, VA 22207


Anton Castro
1137 Hyde St
San Francisco, CA 94109


Anton Castro
1137 Hyde St Apt 5
San Francisco, CA 94109


Anton Fulmen
78 Woodward St.
San Francisco, CA 94103


Anton Willis
2529 frances st
oakland, CA 94601


Antoni Batchelli
874 Page St, Apt 4
San Francisco, CA 94117

Antonina Dominici
3051 OCEAN AVE APT C5
BROOKLYN, NY 11235


Antonio Acuna
1909 W. 3rd St.
Mesa, AZ 85201


Antonio Montoya
163 Carlyn Ave
Campbell, CA 95008


Antonio Perdigon
934 Howard St.
San Francisco, CA 94103


Antonio Rodriguez
3704 Timson Ct
Austin, TX 78731


Antonio Rodriguez Jr
3704 Timson
Austin, TX 78731


antuanette holder
50 rose ave
mill valley, CA 94941


Anu Shidham
26277 E. River Rd
Grosse Ile, MI 48201

Anujan Varma
21090 Hazelbrook Dr.
Cupertino, CA 95014


Anujan Varma and Sobha Varma
21090 Hazelbrook Dr.
Cupertino, CA 95014


Anwar Alasfour
1300 N Sycamore Ct
Chandler, AZ 85224


Anya Crane
2331 Winged Foot Rd.
Half Moon Bay, CA 94019


Anya Rosen
429 S. Aiken Ave
Pittsburgh, PA 15213


Aoife McEvoy
3126 Oak Knoll Dr
Redwood City, CA 94062


Apeksha Ambaram
516 Ellis Street, 501
San Francisco, CA 94109


Apichart Sewthaisong
2701 Lorcom Lane
Arlington, VA 22207

Apratim Dixit
110 Alma St. Apt 1
Menlo Park, CA 91501


April  Kissinger
5601 Stoutwood Circle
Austin, TX 78745


April  Rosenberg
27813 Browning Ct
Hayward, CA 94544


April Lawrence
1272 Valencia St
San Francisco, CA 94110


April Merrell
837 N Saint Clair St #2
Pittsburgh, PA 15206


April Orlando
196 E Lynx Pl
Chandler, AZ 85249


Aqheel Mohammad
5124 Heather Drive
Dearborn, MI 48126


Ara Baghdassarian
12079 Broadway Ter
Orinda, CA 94611

Aran Donohue
637 Addison Ave
Palo Alto, CA 94301


Arash Kani
325 Stepney RD
Easton, CT 06612


ARC
P.O Box 192224
San Francisco, CA 94119


ARC
P.O. Box 192224
San Francisco, CA 94119


ARC
P.O.Box 192224
San Francisco, CA 94119-2224


Archana Thampi-Rajagopal
1153 Elena Privada
Mountain View, CA 94040


Archie Hart
11155 Sandy Manor DRive
Fairfax Station, VA 22039


Ardeshir Mostofi
137 San Jose Ave
San Francisco, CA 94110

Ari Duel
7 Country Estates Place
Frontenac, MO 63131


Aria Pakravan
4901 E. Tierra Buena Lane
Scottsdale, AZ 85258


Arian Brackett
319 Deerfield Drive
Moraga, CA 94556


Arie Groeneveld
105 Harlan Dr.
Bloomfield, MI 48301


Ariel Childers
4535 Lindell Blvd. Apt 301
St. Louis, MO 63108


Ariel Zekelman
185 Forest unit 2B
Palo Alto, CA 94301


Arienne Gagui
1320 California St #3
San Francisco, CA 94109


Arienne Gagui
1320 California Street
Apt 3
San Francisco, CA 94109

Arihant  Pandey
1650 Canna Ln
SanJose, CA 95124


Arik McAvoy
333 North Pennington Drive #64
Chandler, AZ 85224


Arjun Menon
425 2nd Street
San Francisco, CA 94107


Arjun Vikuntam
28 Bergen Drive
Cranbury, NJ 08512


Arlen Peckham
2110 Penbridge Dr.
Austin, TX 78757


Arlen Raasch
3 Countryside Drive
Fredericksburg, VA 22406


Arlington County Treasurer
PO Box 1754
Merrifield, VA 22116


Arlington County Tresaurer
PO Box 1754
Merrifield, VA 22116-1754

Arman Sidhu
8 Skypark Circle
South San Francisco, CA 94080


Armando  Macedo
5601 Adair Dr.
Austin, TX 78754


Armando Nido
2029 N 22nd St
Phoenix, AZ 85006


Armen Rafaelian
1910 29th Ave.
San Francisco, CA 94116


Armon Walker
2025 w Dixon st
Mesa, AZ 85201


Arnar Birgisson
6 Mint Plz
San Francisco, CA 94103


Arnaud DELUBAC
199 Laureal St
San Francisco, CA 94107


Arnaud Pilpre
1309 B Maple St.
San Mateo, CA 94402

Arnie Cowger
900 Southampton Rd. #42
Benicia, CA 94510


Arnold Ingram
21135 Midway Ave
Southfield, MI 48075


Arnold Kadiu
22271 Audette St
Dearborn, MI 48124


Arron Campi
2621 Fairdell Drive
San Jose, CA 95125


Art Ferdinand
2468 Embarcadero Way
Palo Alto, CA 94303


Art Gehr
6921 W. Stockman
Glendale, AZ 85308


Art Shulenberger
282 San Benito Road
Brisbane, CA 94005


Art Silva
2036 San Jose Ave Apt. E
Alameda, CA 94501

Artem Belevich
1304 Antonio Ln
San Jose, CA 95117


Arthur  Bianchi
42873 Richmond Dr
Sterling Heights, MI 48313


Arthur  Gabriel
229 Summerwind Drive
Milpitas, CA 95035


Arthur Chan
6950 Almaden Expy #150
SAN JOSE, CA 95120


Arthur Douglass
4827 Hatfield Street
Pittsburgh, PA 15201


Arthur Gianoukos
1209 15th Avenue
San Francisco, CA 94122


Arthur Kho
146 W. Dana St., Apt. B
Mountain View, CA 94041


Arthur Koskela
351 E Thomas Suite D-501
Phoenix, AZ 85012

Arthur Valdez
4912 H Pkwy
Sacramento, CA 95823


Artur Kashperskiy
1547 Palos Verdes Mall #159
Walnut Creek, CA 94597


Arturo Perez
1843 E Kirkland Ln
Unit B
Tempe, AZ 85281


Arvind Thyagarajan
941 Dolores St., Apt. 3
San Francisco, CA 94110


Aryabhat Darnal
625 W. 1st St. #342
Tempe, AZ 85281


Asa Mathat
555 Bryant St #186
Palo Alto, CA 94301


Asbjoern Boehn
1900 W Chandler Blvd 15
Chandler, AZ 85224


Ash Cole
108 Oakview Ave
Pittsburgh, PA 15218

Asher Blum
329 Waverley St.
Menlo Park, CA 94025


Ashley Beardmore
292 Laquesta Dr
Danville, CA 94526


Ashley Brown
18745 E Pine Barrens Ave
Queen Creek, AZ 85142


Ashley Clayton
160 Seville St
San Francisco, CA 94112


Ashley Clayton
427 4th Avenue
San Francisco, CA 94118


Ashley Crawford
8647A Burwell St. NW
Washington, DC 20032


Ashley Davidson
609 Grand St 2R
Brooklyn, NY 11211


Ashley Gomez
1 Somerset Place
Palo Alto, CA 94301

Ashley Liu
10222 Byrne Ave
Cupertino, CA 95014


Ashley Longrie
16561 Willow Glen Dr.
Wildwood, MO 63040


Ashley Marze
3908 Main St. Apt 3
Munhall, PA 15120


Ashley Paulisick
957 Wellesley Rd.
Pittsburgh, PA 15206


Ashley Satkowsky
17675 W. Surrey Dr.
Surprise, AZ 85388


Ashley Sherwood
3616 Hawk Ridge
Round Rock, TX 78665


Ashley Vandall
200 Meridan Street
Pittsburgh, PA 15211


Ashley Warren
70 S. 8th St
San Jose, CA 95112

Ashley Weatherson
770 17th Ave
Menlo Park, CA 94025


Ashley Whetstone
625 Creekside Way APT #1103
New Braunfels, TX 78130


Ashok Janah
91 Woodland Ave.
San Francisco, CA 94117


Ashveta Budhrani
965 Sutter St. Apt 423
San Francisco, CA 94109


Ashwath Anand
2426 Fulton Street
San Francisco, CA 94118


Ashwin Ranade
131 Saratoga Ave, Apt 3208
Santa Clara, CA 95051


Aspen Glatzel
17905 Mozelle Court
Los Gatos, CA 95033


ASSA  ABLOY Entrance Systems US Inc.
9746 Dino Drive
Elk Grove, CA 95624-9477

Assi  Shalom
1088 s van ness
San Francisco, CA 94110


Astrid MARDON-PREVOST
9808 Faith and Trust Cove
Austin, TX 78717


AT&T - 40828014043430
PO Box 5025,
Carol Stream, IL 60197


AT&T Mobility - 879353507
PO Box 6463
Carol Stream, IL 60197


AT&T-116240578-8
PO Box 5014
Carol Stream, IL 60197


AT&T-116792134-5
PO Box 5014
Carol Stream, IL 60197


AT&T-116792136-9
PO Box 5014
Carol Stream, IL 60197


AT&T-415 243-8677 509 2
PO Box 5025,
Carol Stream, IL 60197

```
AT&T-415-882-7119-748-0
P.O. Box 5025
Carol Stream, IL 60197


Athena Blair
2237 Cleveland
Granite City, IL 62040


Athena Roberts
87806 MCKELLIPS
SCOTTSDALE, AZ 85257


Athena Saxon
1322 El Camino Real
Redwood City, CA 94063


Athena Snider
1023 Jena Terrace
Sunnyvale, CA 94089


Atmos Energy_V
PO Box 790311
St. Louis, MO 63179


Atziry Vazquez
809 Rollins Rd
Burlingame, CA 94010


Audrey Chaing
338 Spear St #10D
San Francisco, CA 94105
```

Audrey Randazzo
4921 Roundtree Dr
Campbell, CA 95008


Audrey Willey
5230 Twin Falls Rd
Morgan Hill, CA 95037


Audrey Yang
1053 Haight St.
San Francisco, CA 94117


Audrianna Hatch
4046 N Ramona St
Orange, CA 92865


August Lang
465 Fairchild Dr.
Mountain View, CA 94043


August Toman-Yih
14 Eureka St
San Francisco, CA 94114


Augustine  Kim
331 Fairchild Dr
Mountain View, CA 94303


Aur lien ONIMUS
1390 Market St
San Francisco, CA 94102

Austen Corrie
2732 13th Ave
Oakland, CA 94606


Austin  Goodrich
1115 E Concorda Dr
Tempe, AZ 85282


Austin Anaya-Sheehan
312 Chestnut St.
Redwood City, CA 94063


Austin Baltes
3233 Clay St. #4
San Francisco, CA 94115


Austin Blackstone
215 Winding Way
San Antonio, TX 78232


Austin Cameron
1780 Primrose
Turlock, CA 95380


Austin Chod
561 10th Avenue Apt. 32G
New York, NY 10036


Austin Cook
2428 E Gadenrod St.
Phoenix, AZ 85048

Austin Epps
339 S 11th St Apt 1
San Jose, CA 95112


Austin Flanigan
8609 Aponi Road
Vienna, VA 22180


Austin Jones
1590 W Post Rd
Chandler, AZ 85224


Austin Kahn
5881 east sapphire lane
paradise valley, AZ 85253


Austin Koo
20 Madison Ave
San Mateo, CA 94402


Austin Newman
3200 N. 1st St.
San Jose, CA 95134


Austin Priebe
2737 Devonshire Pl NW, apt. 205
Washington, DC 20008


Austin Robey
108 Harrison Pl #26
Brooklyn, NY 11237

Austin Rooke
3340 Cady's Alley NW
Washington, DC 20007


Austin Roth
66 N. Gordon Way
Los Altos, CA 94022


Austin Smith
2425 Westgate Ave
San Jose, CA 95125


Austin Smith
2200 W San Angelo St Apt 3037
Gilbert, AZ 85233


Austin Sorvala
31439 N 44th St
Cave Creek, AZ 85331


Austin Trombley
353 King St apt 520
San Francisco, CA 94158


Austin Turnidge
139085 E 31st Pl
Newcastle, WA 98059


Austin Walker
3620 E Broadway Rd.
Phoenix, AZ 85040

Autodesk, Inc
Attn: Andrew Anagnost, CEO /
Other Current Officer
111 Mcinnis Pkway
San Rafael, CA 94903


Ava Darbonne
1847 Granite Creek Rd
Santa Cruz, CA 95065


Ava Duel
7 Country Estates
Saint Louis, MO 63131


Ava Weiskopf
254 S.Mathilda st apt 1
Pittsburgh, PA 15224


Available AC & Appliance, Inc.
208 Lookout Road
Hutto, TX 78634


Avery Carter
1081 W 1st St
Tempe, AZ 85281


Avery Marriott
617 5th Street
West Palm Beach, FL 33401


Avery Swihart
4042 Shona Ct.
San Jose, CA 95124

Avery Wong
2516 Blanding Ave
Alameda, CA 94510

Avi Benora
1000 GREEN ST APT 305
SAN FRANCISCO, CA 94133

Aviva Raskin
8 Gypsy Hill Rd
Pacifica, CA 94044

Avra Saslow
2245 Grove Circle
Boulder, CO 80302

Axel Biggi
180 SANSOME ST.
SAN FRANCISCO, CA 94103

Axel Welter
1260 E University
Tempe, AZ 85281

Ayan Rafique
1976 E. Glacier Place
Chandler, AZ 85249

Ayon Dasgupta
1910 Barnett Drive
Cedar Park, TX 78613

Ayse Linde
320 Palo Alto Ave #3
Palo Alto, CA 94301


Ayse Sercan
1566 Pacific Ave.
Alameda, CA 94501


Ayumi Trubschenck
1512 Cullen Avenue
Austin, TX 78757


Azat Salikhov
1925 University Club Dr
Austin, TX 78732


Azeez Abdikarim
13112 Wheeler Way
Herndon, VA 20171


Babette Klaus
9605 S 48th St Apt # 2075
Phoenix, AZ 85044


Bailey Catenazzo
3252 January Ave
Apartment 1
St. Louis, MO 63139


Bailey Meyer
7771 olde english rd
St Louis, MO 63123

Bailey Paschall
308 E Liberty
Round Rock, TX 78664


Bailey Stoner
230 9th Street
San Francisco, CA 94103


Bailey West
6750 W. Caribbean Lane
Peoria, AZ 85381


Baker's Gas & Welding Supplies Inc.
1300 Howard St.
Lincoln Park, MI 48146


Baker-Dunn Familiy Trust
2704 All View Way
Belmont, CA 94002


Bakery Square Holdings, LP
Attn: John Kowalski, Capital One, N.A.
P.O. Box 2095
Hicksville, NY 11802


Bala Padmakumar
111 Woodleaf Way
Mountain View, CA 94040


Baldo Faieta
472 Noe Street
San Francisco, CA 94114

Banc of California N.A.
Attn: Current Corporate Officer
18500 Von Karman Ave. Suite 1100
Irvine, CA 92612


Bao Doan
1940 Lakewood Drive Apt. C
San Jose, CA 95132


Barb Pendleton
113 S. Galaxy Drive
Chandler, AZ 85226


Barbara Chang
235 Berry St. Apt 317
San Francisco, CA 94158


Barbara Ellis
904 Peninsula Ave, Apt 409
San Mateo, CA 94401


Barbara Gengler
1944 Beechwood Blvd
Pittsburgh, PA 15217


Barbara Haney
4533 East Sunrise Drive
Phoenix, AZ 85044


Barbara Moore
214 Lexington St
Pittsburgh, PA 15208

Barbara Newton


Barbara Newton
11 English Ct
Belmont, CA 94002


Barbara Newton
524 Keelson Cir.
Redwood City, CA 94065


Barbara Norris
2221 Judah St. #4
San Francisco, CA 94122


Barbara Solomon
952 Sanchez St.
San Francisco, CA 94114-3362


Barbara Solomon and Richard Barr Hibbs
952 Sanchez St.
San Francisco, CA 94114-3362


Barbara Sweet
P.O. Box 1233
Alviso, CA 95002


Barbie Paulson
509 San Benito Ave
Menlo Park, CA 94025

Bardia  Saeedi
6516 Montrose St
Alexandria, VA 22312


Barrett  Karber
2000 Post St. #356
San Francisco, CA 94115


Barry  McClure
1700 University #227
Round Rock, TX 78665


Barry Battle
4100 Woodland Rd
Annandale, VA 22003


Barry Duel
7 country estates place
frontenac, MO 63131


Barry Hayes
2344 St Francis Dr.
Palo Alto, CA 94303


Barry Jacobson
147 Brightmoor Ct
henderson, NV 89074


Barry Lai
650 Turk St.
San Francisco, CA 94102

Barry McClure_V
1700 University Blvd #536
Round Rock, TX 78665


Barry Perkins
2140 Pine street
san francisco, CA 94115


Barry Satterthwaite
38 S.Catalina St.
Gilbert, AZ 85233


Bart  Harris
7152 Arbeau Drive
Newark, CA 94560


Bart  Murphy
190 Acacia Ave
San Bruno, CA 94066


Bart Adastra
4918 Lotus Ave
St. Louis, MO 63108


Bart Bojanowski
45 Hobson St. #1B
San Jose, CA 95110


Bart Drewes
2054 Avy Ave
Menlo Park, CA 94025

Bart Grantham
800 High School Way, Apt 306
Mountain View, CA 94041


bart hawe
6620 Rannoch rd
bethesda, MD 20817


Bart Kylstra
2475 3rd St. #242
San Francisco, CA 94107


Bart Saunders
564 Endicott Dr.
Sunnyvale, CA 94087


Bartholomew Baker
1034 Pine St. #3
Menlo Park, CA 94025


Barton International
PO Box 62516
Baltimore, MD 21264


Barton International
PO Box 62516
Baltimore, MD 21264-2516


Basma Amro
2203 Speidel
Pflugerville, TX 78660

Bason Clancy
384 Oyster Point Blvd #8
South San Francisco, CA 94080


Bassel Bekdache
9912 Whitley Bay Dr.
Austin, TX 78717


Baxter Roboto
800 Republic Dr.
Allen Park, MI 48101


Beatrice Perret
4326 W Michigan Ave
Glendale, AZ 85308


Beatrice Schleyer
4840 Mount Eliot St
Detroit, MI 48207


Beatrix Chan
1012 Capp Street
San Francisco, CA 94110


Beau Pauley
85 W Combs Rd #101-249
San Tan Valley, AZ 85140


beckett  fishburne
326B infantry terr
san francisco, CA 94129

Becky Barber
253 N 13th St.
San Jose, CA 95112


Behzad Vafakhah
2400 Village Rd
Dearborn, MI 48124


Bela Messex
2017 Oak St
San Francisco, CA 94117


Ben Charley
98 Hickory Hill Rd
Pittsburgh, PA 15238


Ben Klein
1612 Lucas, Apt. 502
Saint Louis, MO 63103


Ben Langhorst
32470 Sheridan Dr
Beverly Hills, MI 48025


Ben Laures
2437 McCarran Drive
Plano, TX 75025


Ben Miller
530 Chestnut St Apt 309
San Francisco, CA 94133

```
Ben  Tan
20 South 2nd St #331
San Jose, CA 95113


Ben Aldern
2324 Fillmore St
San Francisco, CA 94115


Ben Balaban
74 Roxbury Street, #3
Santa Clara, CA 95050


Ben Baltes
288 3rd st #317
Oakland, CA 94607


Ben Boyle
2446 E Hope St.
Mesa, AZ 85213


Ben Brown
541 Orchard St.
Vienna, VA 22180


Ben Burford
7344 Northmoor Drive
Clayton, MO 63105


Ben Buzas
651 E. Lemon St.
Tempe, AZ 85281
```

Ben Chlores
3543 Shadeland Ave
Pittsburgh, PA 15212


Ben Combee
5607 Joe Sayers Ave.
Austin, TX 78756


Ben Corrie
1847 Powell St.
San Francisco, CA 94133


Ben Cottrell
547 W Washington Ave.
Sunnyvale, CA 94086


Ben Dixon
924 Hyde Park Dr
Round Rock, TX 78665


Ben Eynon
612 Unity Drive
Leander, TX 78641


Ben Fletcher
1031 S. Claremont St.
San Mateo, CA 94402


Ben Forman
447 Fulton St
San Francisco, CA 94102

Ben Foss
57 Peters Ave
San Francisco, CA 94110


Ben Gladden
7725 Clayton Rd
Clayton, MO 63117


Ben Glatt
430 Concord Dr.
Menlo Park, CA 94025


Ben Grandy
873 Union St
San Francisco, CA 94133


Ben Grocholsky
5001 baum bvld, suite 750
pittsburgh, PA 15213


Ben Hidalgo
1001 Hampshire Street  Apt. 202
San Francisco, CA 94110


Ben Ho
530 Chesley ave.
Mountain View, CA 94040


Ben Holt
949 Steinway Ave.
Campbell, CA 95008

Ben Hoomes
766 Betty Ct
Sunnyvale, CA 94086


Ben Jackson
17380 NW Bernard Pl
Beaverton, OR 97006


Ben Killpack
2452 N. Kachina
Mesa, AZ 85203


Ben Kochie
673 Brannan St #302
San Francisco, CA 94107


Ben Koning
411 Park Ave. Unit 313
San Jose, CA 95110-2655


Ben Laird
2800 Clarendon Blvd
Arlington, VA 22201


Ben Lancaster
1 Washington Sq
San Jose, CA 95113


Ben Lancaster_V
375 S Ninth Street,
San Jose, CA 95112

Ben Lee
11658 Olive Spring Ct.
Cupertino, CA 95014


Ben Lewis
2023 N 10th St
Phoenix, AZ 85006


Ben Li
455 2nd Ave
Redwood City, CA 94063


Ben Long
896 Guerrero Apt 1
San Francisco, CA 94110


Ben Lozano
1749 Gaylora Dr.
Austin, TX 78728


Ben Margolin
1984 Ticonderoga Dr
San Mateo, CA 94402


Ben Martin
385 South 14th Street
San Jose, CA 95112


Ben Matzke
329 Morewood Ave.
Pittsburgh, PA 15213

Ben Park
3545 E. Flower St
Phoenix, AZ 85018


Ben Parsons
6904 Bancroft Woods Dr
Austin, TX 78729


ben partouch
542 E 79th St.
NewYork, NY 10075


Ben Phan
5350 Shawnee Street
Springfield, VA 22202


Ben Rogers
1357 Clay Street, Apt. 13
San Francisco, CA 94109


Ben Tarr
5454 Albemarle Ave.
Pittsburgh, PA 15217


Ben Thacker
200 Parnassus Ave Unit 401
San Francisco, CA 94117


Ben Walker
463 White Chapel Ave
San Jose, CA 95136

Ben Whan
3323 23rd street
San Francisco, CA 94110


Benedict Solis
11798 N jahn Rd
alma center, WI 54611


Bengt Persson
198 Caznew Ave
Sausalito, CA 94965


Benjamin  Obeng
525 S Forest Ave
Tempe, AZ 85281


Benjamin  Pulawa
630 Grand View Ave  #304
San Francisco, CA 94114


Benjamin A Board
445 Vinewood
Wyandotte, MI 48192


Benjamin Andreson
3246 Cambridge Ct.
Fairfax, VA 22030


Benjamin Barrera
1110 Cherokee Ave
Royal Oak, MI 48067

Benjamin Bergansky
9284 E. Amethyst Quartz Dr.
Tucson, AZ 85747


Benjamin blake
1040 howard st apt 3
san francisco, CA 94103


Benjamin Blumenstein
680 Lone Pine Road
Bloomfield Hills, MI 48304


Benjamin Connors
1025 Connecticut Ave NW, Suite 1100
Washington, DC 20036


Benjamin David Hoomes
766 Betty Ct
Sunnyvale, CA 94086


Benjamin Davis
1047 Martin Place
Ann Arbor, MI 48104


Benjamin Davis
2310 Erica Kaitlin Ln
Cedar Park, TX 78613


Benjamin Glenn
2529 Graceland Ave
San Carlos, CA 94070

Benjamin Griffith
3625 Great Laurel Lane
Fairfax, VA 22033


Benjamin Gross
3021 John Marshall Drive
Arlington, VA 22207


Benjamin Hibbs
18 Worth Street
San Francisco, CA 94114


Benjamin Hill
741 W. Euclid
Detroit, MI 48202


Benjamin Hudson
8111 ox road
Fairfax station, VA 22039


Benjamin J Corrie
1847 Powell St.
San Francisco, CA 94133


Benjamin Johnson
545 E Braddock Rd, APT 201
Alexandria, VA 22314


Benjamin Joseph Holt
949 Steinway Ave.
Campbell, CA 95008

Benjamin Klamm
1494 Chickadee Ct
Sunnyvale, CA 94087


Benjamin Klemme
3650 Rutledge Common
Fremont, CA 94538


Benjamin Krantz
531 41st Aves
San Francisco, CA 94121


Benjamin Lee
16006 Knollwood Dr. Apt F
Dearboorn, MI 48120


Benjamin Lippi
21720 Snow Ave
Dearborn, MI 48124


Benjamin Martin
316 B St
South San Francisco, CA 94080


Benjamin McCandless
5529 Jackson St.
Pittsburgh, PA 15206


Benjamin Newton
7501 E MCDOWELL RD APT 2193
Scottsdale, AZ 85257

Benjamin Rigby
44 Elsie St.
San Francisco, CA 94110


Benjamin Saliba
37 Crestwater Ct
Staten Island, NY 10305


Benjamin Shindel
3833 E. Carson Rd
Phoenix, AZ 85042


Benjamin Stark
401 S. Laclede Station Rd.
Webster Groves, MO 63119


Benjamin Stinnett
3473 North First St.
San Jose, CA 95134


Benjamin Stitcher
3015 Paulowna St.
Pittsburgh, PA 15219


Benjamin Tee
54 Grand St
Redwood Cit, CA 94303


Benjamin Tovar
3625 Eagles Nest St.
Round Rock, TX 78665

Benjamin Walker
701 E. Apache Blvd. I-4110
Tempe, AZ 85281


Benjamin Webb
203 Arcadia St.
San Francisco, CA 94131


Benjamin Wechsler
5468 Bartlett St
Pittsburgh, PA 15217


Benjamin Wierzbanowski
1401 21st s
arlington, VA 22202


Benjamin Wilson
2955 N OREGON ST UNIT 6
CHANDLER, AZ 85225


Benjamin Wolf
4990 Columbia Pike, Apt 508
Arlington, VA 22204


Benjamin Wong
30 Sugar Hill Dr.
Hillsborough, CA 94010


Benjasmin Hudson
8111 ox road
Fairfax Station, VA 22039

Benjie Chen
6 Bellingham Dr.
Brookline, MA 02467


Benny Alley
12001 Dessau Rd
Austin, TX 78758


Benny Lyons
6087 Torrington Dr
Reno, NV 89511


Benyavut Jirasut
355 Bryant Street #110
San Francisco, CA 94107


Bergamin Fortunati
919 french st nw
washington, DC 20001


Berj Kalayjian
4323 Madison St
Hyattsville, MD 20781


Bernadette Fernandes
3323 Iowa Ave
St Louis, MO 63118


Bernadette Nisperos
380 14th St. Apt 206
San Francisco, CA 94103

Bernard Beck
5190 Howes Lane
San Jose, CA 95118


Bernard Hsiao
340 N Fig Tree Ln
Plantation, FL 33317


Bernard Kempinski
415 E Alexandria Ave
Alexandria, VA 22301


Bernard M Boyle and Lucyna Boyle
2446 E Hope St
Mesa, AZ 85213


Bernard Nelson
South Jefferson
Saint Louis, MO 63107


Bernardo  Soriano-Gama
427 South 5th St App #5
San JHose, CA 95122


Bernhard Behn
1510 Windcrest Dr.
Pittsburgh, PA 15206


Bernie Klampfl
44557 Fenwick Dr.
Canton, MI 48188

Bernie Kramer
1255 25th st NW APT 510
Washington, DC 20037


Bert Mohr
2850 Chaseway Ct
Ann Arbor, MI 48105


Bertha Kuo
19753 Edina Ln
Saratoga, CA 95070


Beryl Perron-Fell
415 greene Ave Apt 4
Brooklyn, NY 11216


Beryl Perron-Feller
415 Greene Ave. Apt. 4
Brooklyn, NY 11216


Bess Siritanapivat
2015 Cedar Bend Dr
Austin, TX 75081


Bess Siritanapivat
1404 Sheltie Ln
Round Rock, TX 78664


Beth Anglin
7564 Dale Ave
St Louis, MO 63117

Beth Blankespoor
276 Charles Marx Way
Palo Alto, CA 94304


Beth Burka
8045 Big Bend Blvd. Suite 106
St. Louis, MO 63119


Beth Gable
3126 W El Caminito Dr
Phoenix, AZ 85051


Beth Letscher
4320 Forest Park Ste 201
Saint Louis, MO 63108


Beth Levison
6 Viox Way
San Rafael, CA 94901


Beth Nakamura
1481 Dana Ave
Palo Alto, CA 94301


Bethany Corrie
2732 13th Ave
Oakland, CA 94606


Betsy Gutierrez
1269 Lakeside Drive
Sunnyvale, CA 94085

Bette Houtchens
130 San Juan Court
Los Altos, CA 94022


Bevan Turner-Franks
11353 s Helen Dr
Yuma, AZ 85367


Beverly Achterhof
342 27th Ave
San Francisco, CA 94121


Beverly Pitzer
145 Arkansas Street
San Francisco, CA 94107


Bhatia Family Trust
571 Panchita Way
Los Altos, CA 94022


Bhavi Saklecha
45990 tissiack place
fremont, CA 94539


Bhavik Patel
2012 W. Van Buren St.
Phoenix, AZ 85009


BHL Services, Inc
3839 Chandler Drive Minneapolis
Minneapolis, MN 55421

BHL Services, Inc.
3839 Chandler Drive
Minneapolis, MN 55421-4410


BHL Services, Inc. c/o Michae K. Murray
625 The City Dr S Ste 190
Orange, CA 92868-4983


Bianca Jackson
19 Wayside Dr
St Louis, MO 63135


Bic Luther
1364 S. Almaden Ave
San Jose, CA 95110


Bila Aberra
4433 Lincoln Way, Apt 5
San Francisco, CA 94122


Bill Barany
237 20th ave
San Francisco, CA 94121


Bill Brasier
271 Skyline Ridge
Los Gatos, CA 95033


Bill Brown
1701 W Flintlock Way
Chandler, AZ 85286-0937

Bill Cawthorne
159 Monroe Dr.
Palo Alto, CA 94306

Bill Cheng
127 Belcrest Ave.
Daly City, CA 94105

Bill Croughan
358 Croughan Rd
Crowley, LA 70526

Bill Cuthbert
1267 Fort Park
Lincoln, MI 48146

Bill Dunlevy
721 Six Mile Rd
Whitmore Lake, MI 48189

Bill Dwyer
517 Glenwood Ave., Apt A
Menlo Park, CA 94026

Bill Greenwell
621 Hawthorne Ln
Round Rock, TX 78664

Bill Hastings
1404 Melbourne St.
Foster City, CA 94404

Bill Hathaway
1160 Mckay Dr
San Jose, CA 95131


Bill Heckman
44700 Helm St
Plymouth, MI 48170


Bill Janitor
12047 Coller Hwy
Tipton, MI 49287


Bill Jantz
25593 Tireman
Troy, MI 48127


Bill Latka
10030 Marshall lane
Traverse City, MI 49685


Bill Lloyd
1901 Sky High Drive
New Brighton, MN 55112


Bill McCullough
2535 W. Fairview St.
Chandler, AZ 85224


Bill Moore
4025 Bohannon Dr
Menlo Park, CA 94025

Bill Morre
4025 Bohannon Dr
Menlo Park, CA 94025


Bill Owen
24601 Voorhees Dr
Los Altos Hills, CA 94022


Bill Palmer
18780 Aspesi Dr
Saratoga, CA 95070


Bill Porter
1725 S. Coronado Rd.
Gilbert, AZ 85295


Bill Quinn
26609 N 160th St
Scottsdale, AZ 85262


Bill Richett
19391 Clement Rd
Northville, MI 48167


Bill Robertson
6619 Whitbourne Dr
San Jose, CA 95120


Bill Sarette
1602 W. Browning Way
Chandler, AZ 85286

Bill Selak
300 Marchmont Dr.
Los Gatos, CA 95032


Bill Selak
300 Marchmont Dr.
Los Gatos, CA 95032-5659


Bill Siever
7307 Weil Ave.
Saint Louis, MO 63119


Bill Siever_V
7307 Weil Ave.
St. Louis, MO 63119


Bill Spangler
471 Carolina Ln
Palo Alto, CA 94306


Bill Stender
665 3rd St Ste. 120
San Francisco, CA 94107


Bill Stewart
530 Showers Drive 7-313
Mountain View, CA 94040


Bill Stults
2301 Locust St.
St. Louis, MO 63103

Bill Szabo
335 Butler St.
Pittsburgh, PA 15223


Bill Szeles
19113 Barksdale Ct
Germantown, MD 20874


Bill Welch
PO Box 2010
Sunnyvale, CA 94087


Bill Wester
4317 Verdigris Circle
San Jose, CA 95134


Bill Williams
5315 Sierra Rd
San Jose, CA 95132


Billie Luhning
100 Winchester Dr
Dripping Springs, TX 78620


Billy Pierce
3550 E. Aris Dr.
Gilbert, AZ 85298


Binh Thai
216 S Eldorado St
San Mateo, CA 94401

Bipin Shah
2723 Morgan Drive Apt 10
San Ramon, CA 94583


Bjorn Berg
5145 Harvest Estates
San Jose, CA 95135


Bjorn Temple
3131 N Main St unit B
Soquel, CA 95073


Black Antelope Inc.
5406 NE 198th Place
Lake Forest Park, WA 98155


Blaine Kubesh
149 Sunrise Cir
Liberty Hill, TX 78642


Blaine Monson
541 S 27TH PL
Mesa, AZ 85204-3040


Blaine Myers
2126 Columbia Ave.
Pittsburgh, PA 15218


Blaine Schanfeldt
353 King St #104
San Francisco, CA 94158

Blair Evans
PO 2488
Detroit, MI 48202


Blair Parsons
4600 S 2nd St.
Austin, TX 78745


Blair Pickerell
107 Resevoir Rd.
Atherton, CA 94027


Blake and Xuan Commagere
934 Baines St
E Palo Alto, CA 94303


Blake Carpenter
96 Sanchez St.
San Francisco, CA 94114


Blake Finnegan
PO Box 320324
Los Gatos, CA 95125


Blake Groves
11102 Spicewood Club
Austin, TX 78750


Blake Welch
15604 N. 47th Pl.
Phoenix, AZ 85032

Blake Werner
43480 Southerland Way
Fremont, CA 94539


Blayden Jones
4352 E Santa Rosa Pl
Gilbert, AZ 85234


Blayne Connor
128 E. Horseshoe Ave.
Gilbert, AZ 85296


Bo Bramwell
16439 S. 1st ave.
phoenix, AZ 85045


Bo Pollett
2712 Chanbourne
Vienna, VA 22180


BO2W LLC
12807 Littleton St.
Silver Spring, MD 20906


Board of Regents -ASU Lewis Roca Rothger
One South Church Ave.
Suite 700
Tucson, AZ 85701


Boavida Fillemon
23002 Glenmoor Heights
Farmington Hills, MI 48356

Bob Bartels
70925 Outer Dr.
Dearborn, MI 48124


Bob Bellicitti
1690 Elwood Dr
Los Gatos, CA 95032


Bob Bernstein
1711 Valley View Ave.
Belmont, CA 94002


Bob Carver
9804 Thinleaf Cove
Austin, TX 78759


Bob Cass
756 Harvard Ave
St Louis, MO 63130


Bob Cote
172 Potter Dr.
Belleville, MI 48111


Bob Cousins
17330 Cordwood Ct
Saratoga, CA 95070


Bob Culley
806 Coleman Ave. #15
Menlo Park, CA 94025

Bob Dagostino
10875 E. El Rancho Dr.
Scottsdale, AZ 85259


Bob Davidson
7837 NE 112th St.
Kirkland, WA 98034


Bob Davis
226 North Clark Ave
Los Altos, CA 94022


Bob Dyke
101 Commodore Dr.
Richmond, CA 94804


Bob Faull
10491 Menert Rd.
Wexford, PA 15090


Bob Feretich
6868 Eldridge Dr.
San Jose, CA 95120


Bob Gerenser
1731 Rocky Mountain Ave.
Milpitas, CA 95035


Bob Grannan
4501 Connecticut Ave. NW, #1116
Washington, DC 20008

Bob Guerrero
740 Cedar Ave
San Bruno, CA 94066


Bob Hartzell
6218 Hancock Avenue
Saint Louis, MO 63139


Bob Kenyon
284 S. 16th St
San Jose, CA 95112


Bob Lavin
1465 Revere Ave.
San Jose, CA 95118


Bob Leads
19172 MacArthur
Redford, MI 48240


Bob Mascarella
1513 Main St.
Cedar Park, TX 78613


Bob McDonald
220 N. Dithridge St
Pittsburrgh, PA 15213


Bob Monteverde
3469 St Marys Pl
Santa Clara, CA 95051

Bob Murphy
117 Ipswich Way
Pleasant Hill, CA 94523


Bob OBrien
Box 700
Mountain View, CA 94042


Bob Petee
19320 N 75th Drive
Glendale, AZ 85308


Bob Reynolds
4818 N 124th Ave
Avondale, AZ 85392


Bob Sawyer
25770 Farmington Rd
Farmington Hills, MI 48336


Bob Schoenthal
707 Continental Cir, Apt 1636
Mountain View, CA 94040


Bob Steinfeld
19281 Mountain Way
Los Gatos, CA 95030


Bob Sullivan
197 Hardwick Rd
Woodside, CA 94062

Bob Wallace
1001 Silbury Dr
Austin, TX 78758


Bobby  Johnson
240 Vendome Rd.
GPF, MI 48236


Bobby Baca
PB Box 791
San Bruno, CA 94066


Bobby Brown
701 E Apache Blvd #2072
Tempe, AZ 85281


Bobby Chen
2315 W. Alamo Dr.
Chandler, AZ 85224


Bobby Cossum
456 Wayne Ave. Apt. 401
Oakland, CA 94606-1157


Bobby Price
102 Craig Parry
Round Rock, TX 78664


Bobby raddant
1307 ludlow st.
hamilton, OH 45011

Bobby Richards
2506 Grandridge Trail
Cedar Park, TX 78613


Bobby Willis
1530 north and south rd
University city, MO 63130


Bobby Wood
1570 W Maggio Way Apt 1018
Chandler, AZ 85224


Bonnie MacCurdy
PO Box 620684
Woodside, CA 94062


Bonnie Rossi
164 Jefferson Drive, Suite O
Menlo Park, CA 94025


Bonnie Spindler
1550 Fell St
San Francisco, CA 94117


Boopy Bear
800 Republic Dr.
Allen Park, MI 48101


Borzou Azabdaftari
1921 Gallows Road
Vienna, VA 22182

Boyd  Charette
463 Belvedere Street
San Francisco, CA 94117


Boyu Jiang
1412 Market St, Room 325
San Francisco, CA 94102


Brad Ashby
88 E San Fernando #1510
San Jose, CA 95113


Brad Berkin
834 Bush St Apt 304
San Francisco, CA 94108


Brad Black
710 Balboa St.
San Francisco, CA 94118


Brad Carlin
1302 Delano St #B
Austin, TX 78721


Brad Elik
1446 Seiler Rd
Alton, IL 62002


Brad Gibson
1705 Scenic Loop
Round Rock, TX 78681

Brad Hedrick
5405 Evans Ave
Austin, TX 78751


Brad Heinemann
101 North Warson Road
St. Louis, MO 63124


Brad Ikard
8010 Manx Drive
Round Rock, TX 78681


Brad Johnson
11215 Georgia Avenue Apt 1621
Wheaton, MD 20902


Brad Martinson
2530 Castello Way,
Santa Clara, CA 95051


Brad Martinson
2530 Castello Way
Santa Clara, CA 95051


Brad Martinson_V
2530 Castello Way
Santa Clara, CA 95051


Brad Pipkin
1920 Sacramento #2
San Francisco, CA 94109

Brad Richardson
2201 Dry Creek Dr
Round Rock, TX 78681


Brad Ryan
11 Obey Ave
Pittsburgh, PA 15205


Brad Shaw
7268 Joffa Cir
Warrenton, VA 20187


Brad Stronger
1310 Jones St #704
San Francisco, CA 94109


Brad Temple
PO BOX 2706
Rohnert Park, CA 94928


Brad Whaley
1293 E. Parkview Dr.
Gilbert, AZ 85295


Bradford Beuc
780 Radcliffe Avenue
St. Louis, MO 63130


Bradford Watkins
23101 Edsel Ford Court
Saint Clair Shores, MI 48080

Bradley  Nokes
500 E University Dr #1148
Tempe, AZ 85281


Bradley  Spare
922 Gaspar Vista
San Jose, CA 95126


Bradley Doyle
9620 old lincoln trail
Fairview Hights, IL 62208


Bradley Hall
1104 Tennessee St
San Francisco, CA 94107


Bradley Keister
1307 Ellison St
Falls Church, VA 22046


Bradley Leong
8 Palmer Ln
Atherton, CA 94027


Bradley Postier
4320 Forest Park Ave, Suite 304
Saint Louis, MO 63108


Bradley Taylor
836 El Camino Real Apt 3
Burlingame, CA 94010

Bradley Woldrich
2120 E Flintlock Way
Chandler, AZ 85286


Bradley Wong
948 Cape Jessup Dr
San Jose, CA 95133


Brady Huff
1380 Karl St
San Jose, CA 95122


Brady Hunt
21302 E Nightingale Rd
Queen Creek, AZ 85142


Brady Parker
298 S. Boulder Ct.
Gilbert, AZ 85296


Brandon  Darby
18970 Barnhart Ave
Cupertino, CA 95014


Brandon  Gerber
2232 Westglen Park Drive
Maryland Heights, MO 63044


Brandon  Lent
1454 E. Warbler Rd.
Gilbert, AZ 85297

Brandon Baeza
908 Towse Dr
Woodland, CA 95776


Brandon Bianco
122 10th Street
San Francisco, CA 94115


Brandon Brucker
503 Roosevelt Blvd., A122
Falls Church, VA 22044


Brandon Davies-Sekle
973 Branch Dr
Herndon, VA 20170


Brandon Flowers
981 n Western Ridge Tr
Tucson, AZ 85748


Brandon Fosdick
430 Navaro Pl, Unit 117
San Jose, CA 95134


Brandon Gardner
13802 Turbine Dr
Austin, TX 78728


Brandon Howard
175 N. Balph Ave.
Pittsburgh, PA 15202

Brandon Klos
5361 Patterson Dr
Troy, MI 48085


Brandon Lewis
1530 Irving St
San Francisco, CA 94122


Brandon Locke
5638 Oleatha
Saint Louis, MO 63139


Brandon Masi
1003 Chestnut St.
Pittsburgh, PA 15212


Brandon Masi
1003 chestnut street
Pittsburgh, PA 15212


Brandon Montell
2731 Bryant St
San Francisco, CA 94110


Brandon Rainer
1865 E. Rawhide St.
Gilbert, AZ 85296


Brandon Reiter
616 Grant Street
Reynoldsville, PA 15851

Brandon Schaal
1724 Lodi Ave
San Mateo, CA 94401


Brandon Shapiro
1905 E. University Dr. Unit 168
Tempe, AZ 85281


Brandon Sisco
1092 E. Jade Dr.
Chandler, AZ 85286


Brandon Thiergart
1900 Pine St, Apt 510
St. Louis, MO 63103


Brandon Vangogh
1239 Van Dyke Dr
Sunnyvale, CA 94087


Brandon Wallis
2400 N. Arizona Ave., Apt. 1077
Chandler, AZ 85225


Brandon Wiley
1800 Lavaca St #809
Austin, TX 78701


Brandon Zimmerman
1640 W Springfield Way
Chandler, AZ 85286

Brandt  Hewitt
1009 Irving St Apr 4
San Francisco, CA 94122


Brandt Hewitt
1009 Irvings ST
Apt No: 4
San Francisco, CA 94122


Brandyn Kinsey
12100 Samsung Blvd
Austin, TX 78660


Brannon Smith
135 Devonshire Blvd
San Carlos, CA 94070


Braum Katz
11710 Old Georgetown Rd Apt 413
Rockville, MD 20852


Braunreuther Lambert family Living Trust
1596 Edmond Ct
San Jose, CA 95125


Brayton Batson
531 North Ave.
Pittsburgh, PA 15209


Bre Pettis
306 Livingston St. #2
Brooklyn, NY 11217

Brea McClanahan
2601 La Frontera Blvd #4308
Round Rock, TX 78681


Bree Hood
300 Berry St. #806
San Francisco, CA 94158


Brenda  Betancourt
878 Castlewood Drive Unit 2
Los Gatos, CA 95032


Brenda Ely
6275 Mojave Dr
San Jose, CA 95120


Brenda Flowers
2543 Erie Dr
Concord, CA 94519


Brenda Johnstone
1496 Brys Dr.
Grosse Pointe Woods, MI 48236


Brenda Larcom
1850 Pruneridge Ave, #1
Santa Clara, CA 95050


Brenda Walker
220 E. Ivanhoe Street
Gilbert, AZ 85296

Brendan A. Flicker, c/o Mintzer, Sarowit
Suite 390, EQT Plaza
Pittsburgh, PA 15222


Brendan Bennet
PO Box 476
Aptos, CA 95001


Brendan DAngelo
1528 Constasso Way
San Jose, CA 95129


Brendan Levy
100 Waller St, Apt 635
San Francisco, CA 94102


Brendan McMullan
555 Idylberry Rd.
San Rafael, CA 94903


Brendan Ngo
32449 Woodland Dr
Union City, CA 94587


Brendan Siegl
1014 New Chester Ct.
Apex, NC 27502


Brendan Smith
1100 Clark Ave
St. Louis, MO 63102

Brendan Strongin-Kain
454 58th St
Brooklyn, NY 11220


Brendon Veldboom
25235 Stawberry Lane
Southfield, MI 48033


Brennan Hamilton
1460 S Bates St
Birmingham, MI 48009


Brennon Anderson
3951 E Horseshoe Pl
Chandler, AZ 85249


Brent Baggett
4207 Steve Scarbrough
Austin, TX 78759


Brent Burton
12901 Stanzel Dr
Austin, TX 78729


Brent Durbin
6314 Northwood Apt 2W
Saint Louis, MO 63105


Brent Gammon
25 Fairway Pl.
Half Moon Bay, CA 94019

Brent Gerberding
1293 Hester Avenue
San Jose, CA 95126


Brent Hayashi
820 E Apache Dr
Tempe, AZ 85281


Brent Jackson
Pobox 27131
Austin, TX 78755


Brent Lucas
1481 Wildrose Way
Mountain View, CA 94043


Brent Lupia
3818 El Camino Pl
Alexandria, VA 22309


Brent Musat
916 Cannoneer Ln
Austin, TX 78757


Brent Nelson
PO Box 476
La Honda, CA 94020


Brent Schorsch
1621 Minardi Ave
San Jose, CA 95125

Brent Smith
PO Box 1466
Mesa, AZ 85211


Brent Thomas
705 E 47th St
Austin, TX 78751


Brent Thorne
1290 Grove Street #506
San Francisco, CA 94117


Brenton Murray
c/o G Garb, 1141 Polk Avenue
Sunnyvale, CA 94086


Brenton White
69 16th St, Ste 2
Brooklyn, NY 11215


Brett  Kalmes
SLPS
St. Louis, MO 63146


Brett  Williams
4975 Miami Street
St. Louis, MO 63139


Brett Anderson
1455 Adams Drive, Ste 1081
Menlo Park, CA 94025

Brett Bowman
261 Gates St.
San Francisco, CA 94110


Brett Close
2307 S 2nd St
Austin, TX 78704


Brett Gray
1100 E Humano Ln. #400
Austin, TX 78753


Brett Groshong
1338 The Alameda
San Jose, CA 95126


Brett Grossman
318 Cordillera Trace
Boerne, TX 78006


Brett Halle
1807D Santa Rita Road, Suite 266
Pleasanton, CA 94566


Brett Harris
1009 19th ST S
Arlington, VA 22202


Brett Hazlett
1836 Sonoma Ave.
Berkeley, CA 94707

Brett Hileman
1300 E Riverside Dr D408
Austin, TX 78741


Brett Hotze
745 W. Jewel Ave.
Kirkwood, MO 63122


Brett Hotze
745 W. Jewel
Kirkwood, MO 63122


Brett Marinoff
723 Taylor St #601
San Francisco, CA 94108


Brett Reeder
68 Norton Ave.
San Jose, CA 95126


Brett Smith
172 Park St.
San Francisco, CA 94110


Brett Stottlemyer
30051 Marshall St
Southfield, MI 48076


Brett Wilson
1258 E. Mia Lane
GIlbert, AZ 85298

Brett Wingate
1621 W. Del Rio
Chandler, AZ 85224


Brett Wooley
14426 S13th Way
Phoenix, AZ 85048


Brettbrettbrett Kennedy
1206 1/4 S. Ash Ave.
Tempe, AZ 85281


Breya Robinson
2621 Webster Ave.
Pittsburgh, PA 15219


Brian  Caponi
1841 Fair Oak Ct
Rochester Hills, MI 48309


Brian  Hintz
6245 Sharp rd
Swartz Creek, MI 48473


Brian  Marszowski
220 Vera Ave
Redwood City, CA 94061


Brian A. Beardmore
292 Laquesta Dr
Danville, CA 94526

Brian Alexander
7166 Gruber Court
San Jose, CA 95139


Brian Amaral
800 W. Willis Rd. Apt. 2123
Chandler, AZ 85286


Brian Andrade
1360 Vinci Park Way
San Jose, CA 95131


Brian Aswege
14303 Jennave Ln
Austin, TX 78728


Brian Batko
18401 Clearview Drive
Southgate, MI 48195


Brian Batronis
912 E Drexel Dr
Gilbert, AZ 85297


Brian Beardmore
292 Laquesta Dr
Danville, CA 94526


Brian Becker
1899 N Westwood Blvd, PMB219
Poplar Bluff, MO 63901

Brian Boockholdt
6334 Camino Verde Drive
San Jose, CA 95119


Brian Brown
2601 Esperanza Xing
Austin, TX 78757


Brian Buechler
3460 14th St. NW, Apt. 456
Washington, DC 20010


Brian Carlile
6280 McNeil Ranch Apt 712
Austin, TX 78729


Brian Carver
5540 Tea Leaf St
Las Vegas, NV 89031


Brian Case
809 Colby Street
San francisco, CA 94134


Brian Childers
2442 Michele Jean Way
Santa Clara, CA 95050


Brian Chiu
205 E. 77th St Apt. 12B
New York, NY 10075

Brian Cook
1513 Hallcrest Dr.
San Jose, CA 95118


Brian Curcio
2461 S. Nolina Dr.
Chandler, AZ 85286


Brian Czarnecki
1526 Crooks Rd
Royal Oak, MI 48067


Brian DuPraw
758 Maria Way
Gilroy, CA 95020


Brian Engel
9913 Oak Hollow Dr
Austin, TX 78758


Brian Escribano
501 Hillside Drive
Round Rock, TX 78681


Brian Faull
106 Charles Drive
Carnegie, PA 15106


Brian Grimshaw
6969 Queenswood Way
San Jose, CA 95120

Brian Guenther
354 Chaparrall Cr Dr
Hazelwood, MO 63042


Brian Haroldson
5915 Nevada Ave NW
Washington, DC 20015


Brian Harrington
2100 Flagler Pl NW
Washington, DC 20001


Brian Harris
2200 Lake Road
Belmont, CA 94002


Brian Hensley
6347 S. Amulet
Mesa, AZ 85212


Brian Jankowski
18859 Gaylord
Redford, MI 48240


Brian Janowski
131 W. Harry Ave
Hazel Park, MI 48030


Brian Janowski
9170 Groh
Grosse Ile, MI 48138

Brian King
PO Box 257
Palo Alto, CA 94301


Brian Kistler
1815 Lafayette Ave.
SAINT LOUIS, MO 63104


Brian Knott
440 w charleston rd
palo alto, CA 94306


Brian Lindemann
P.O. Box 510
New London, MO 63459


Brian M. Trigg
4103 Komes Court
Alexandria, VA 22306


Brian Manley
1855 Turk St. #9
San Francisco, CA 94115


Brian Maslowsky
1801 Crystal Drive
Arlington, VA 22202


Brian Mathews
447 CHATHAM RD
BURLINGAME, CA 94010

Brian May
1108 Collin Wood West Dr.
Austin, TX 78753


Brian Mayer
307 Tannahill St
Dearborn, MI 48124


Brian Menard
1332 Hoover St
Menlo Park, CA 94025


Brian Merrell
700 N Wakefield St. #1
Arlington, VA 22203


Brian Miller
808 Oak Grove Road
Knox, PA 16232


brian murray
1210 bruntford ave
silver spring, MD 20904


Brian Nester
214 McHenry Street
vienna, VA 22180


Brian Nguyen
6180 Jarvis Ave. #J
Newark, CA 94560

Brian Perlstein
1 Village Center Drive, Building 45 Floo
Van Buren TWP, MI 48111


Brian Powell
2619 Pit Cairne Rd
Monroeville, PA 15146


Brian Preston
182 Suffolk Dr.
San Leandro, CA 94577


Brian Ramsey
2801 Wells Branch Pkwy
Austin, TX 78728


Brian Reaume
31755 Middleboro
Livonia, MI 48154


Brian Riley
1000 Foster City Blvd Apt. 4204
Foster City, CA 94107


Brian Rus
715 Eucalyptus Avenue
Novato, CA 94947


Brian Ruskauff
340 1st Street, Apt. 302
Rochester, MI 48307

Brian Sentman
6219 Treywood Lane
Manassas, VA 20112


Brian Sharp
555 Florida St Apt 218
San Francisco, CA 94110


Brian Shire
4104 24th St. #9
San Francisco, CA 94114


Brian Smith
7530 Ironwood Drive
Dublin, CA 94568


Brian Smith
33 Edcina Ave #514
Palo Alto, CA 94301


Brian Smith
250 West 90th Street - Apt 14H
New York, NY 10024


Brian Sparano
1 Batten Ln.
Redwood City, CA 94065


Brian Speir
P.O. Box 352
San Francisco, CA 94104

Brian Sullivan
615 Indiana St
San Francisco, CA 94107


Brian Svoboda
100 Michael Angelo Way
Austin, TX 78728


Brian Tran
2222 Quimby Rd
San Jose, CA 95122


Brian Turner
1905 Plantation Ct
Round Rock, TX 78681


Brian VanderZanden
2232 Larkin St #102
San Francisco, CA 94109


Brian Volker
4068 E. Del Rio
Gilbert, AZ 85296


Brian Waterman
896 E Indian Wells Pl
Chandler, AZ 85249


Brian Werner
2009 Long Castle Forest Ct
Chesterfield, MO 63017

Brian Wilson
5911 howe street apt 10
pittsburgh, PA 15232


Briana Wallace
456 Heatherbray Ct.
San Jose, CA 95136


Brianna Greenwell
621 Hawthorne Lane
Round Rock, TX 78664


Brianna Neeley
4284 N. 81st Street
Scottsdale, AZ 85251


Brianna Pickering
1458 20th Ave. #302
San Francisco, CA 94122


BRIANNE BENNESS_V
847 42nd Ave.
San Francisco, CA 94121


Brice Shelton
2725 Old Course Dr
Austin, TX 78732


Bridget Quaid
1473 Almaden Valley Dr
San Jose, CA 95120

Bridget Quinn
1130 Vinewood
Detroit, MI 48216


Bridget Quinn
4661 E Nine Mile Rd.
Warren, MI 48091


Briget Campbell
644 Scofield Ave.
Palo Alto, CA 94303


Brigham Hausman
755 vienna street, san francisco
San Francisco, CA 94112


Brighton Hornbaker
4225 W. Monterey St.
Chandler, AZ 85226


Brigit Ueber
627 Central Ave
San Francisco, CA 94117


Brigitte Richardson
7354 colchester lane
West Bloomfield, MI 48322


Britt Bahney
1525 Cherokee Run
Pflugerville, TX 78660

Brittany Daugs
3209 Hartford St
St Louis, MO 63118


Brittany Nez
218 Kiowa
Flagstaff, AZ 86001


Brittany Wells
800 W Willis Rd #2123
Chandler, AZ 85286


Brody Willard
10339 E. Caribbean Lane
scottsdale, AZ 85255


Bronek Dutkiewicz
P.O.Box 246
Quantico, VA 22134


Brooke Fosaaen
4366 Maryland Avenue #110
Saint Louis, MO 63108


Brooke Wills
12590 Miraloma Way
Los Altos, CA 94024


Brooks Gillmore
360 nueces
Austn, TX 78701

Brooks Morgan
140 Beaver St.
San Francisco, CA 94114


Bruce  Menning
845 Shadowlawn
Inkster, MI 48141


Bruce  Pease
20526 Coachwood Rd.
Riverview, MI 48193


Bruce Beyeler
6402 W. Bluefiled Ave
Glendale, AZ 85308


Bruce Bitner
1307 Pagedale Drive
Cedar Park, TX 78613-5807


Bruce Campney
P.O. Box 1417
Pflugerville, TX 78691


Bruce Chen
1002 N 3rd St.
San Jose, CA 95112


Bruce Deng
50 Lee Ave
San Francisco, CA 94112

Bruce Deng & Terry Leung
50 Lee Ave
San Francisco, CA 94112


Bruce Duncan
12 3rd ave - po box 384
Davenport, CA 95017


Bruce Eng
1032 irving st. #727
san francisco, CA 94122


Bruce Freedman
1142 Sherwood Court
Sunnyvale, CA 94087


Bruce Furman
3230 South Ct
Palo Alto, CA 94306


Bruce Gibson
1753 Harbor Edinburg Rd.
Edinburg, PA 16116


Bruce Gottlieb
236 West Portal Ave#61
San Francisco, CA 94127


Bruce Grant
Natoma Street #4
San Francisco, CA 94103

Bruce Hillsberg
11 Elston Court
San Carlos, CA 94070


Bruce Kendall
881 Pecan Ct.
Sunnyvale, CA 94087


Bruce Koach
7900 Ceberry Drive
Austin, TX 78759


Bruce McCulley
P.O.Box 2002
Washington, DC 20013


Bruce McLellan
P.O. Box 1419
Round Rock, TX 78665


Bruce Mooring
20025 Burbage Cir
Cary, NC 27519


Bruce Orisek, MD
114 New Brighton Road
Aptos, CA 95003


Bruce Pla
1558 Pershing Dr., Apt. D
San Francisco, CA 94129

Bruce Taylor
3950 Mount Royal Blvd
Allison Park, PA 15101


Bruce Webb
9217 HWY 290 W STE 160
Austin, TX 78736


Bruce Wonnacott
751 Laurel St #724
San Carlos, CA 94070


Bruno Kranzen
576 Maybell Ave.
Palo Alto, CA 94306


Bryan Bachar
2104 Judah Street
San Francisco, CA 94122


Bryan Barnes
4776 E Guadalupe Rd Apt 2083
Gilbert, AZ 85234


Bryan Beck
303 Tadley Ct.
Redwood City, CA 94061


Bryan Bolger
6925 Sylvania ln
Canton, MI 48187

Bryan Boyd
12103 Salem House Way
Austin, TX 78753


Bryan Camp
4447 E. HARRISON ST
GILBERT, AZ 85295


Bryan Curley
3454 E. Sports Dr.
Gilbert, AZ 85298


Bryan Day
32 Turquoise way
San Francisco, CA 94131


Bryan Edmundson
4115 Russel Blvd
St. Louis, MO 63110


Bryan Flickinger
8880 Brady
Redford, MI 48239


Bryan Ghingold
2043 Kendon Dr East
Pittsburgh, PA 15221


Bryan Glenn
560 Old Frankstown Road
Monroeville, PA 15146

Bryan Groves
11102 Spicewood Club
Austin, TX 78750


Bryan Ingersoll
421 Breezewood Drive
Ballwin, MO 63011


Bryan Kane
306 54th St.
Pittsburgh, PA 15201


Bryan Klech
1725 Celeste Drive
San Mateo, CA 94402


Bryan Kroh
4923 Centre Ave
Pittsburgh, PA 15213


Bryan Levin
707 Continental Cir #1436
Mountain View, CA 94040


Bryan Luhning
100 Winchester dr
Dripping Springs, TX 78620


Bryan McCoid
1101 Vine St.
San Jose, CA 95127

Bryan Ritoper
113 S. Mary Ave Apt 206
Sunnyvale, CA 94086


Bryan Spears
28540 Glasgow St.
Southfield, MI 48076


Bryan Ugaz
17137Patina St.
San Diego, CA 92127


Bryant Davis
21616 Califa St, Suite 204
Woodland Hills, CA 91367


Bryce Alvarez
142 N Milpitas Blvd #329
Milpitas, CA 95035


Bryce Daines
8 Ridgegate Dr
ST. LOUIS, MO 63132


Bryce Edwards
2638 Broad St
Bethal Park, PA 15102


Bryce Nakagawa
1317 Norton St.
San Mateo, CA 94401

Bryce Smith
7388 W 83rd Street
Los Angeles, CA 90045


Bryce Stammerjohan
5426 Brookdale Ave
Oakland, CA 94619


Bryon Majusiak
2514 College Ave. #4
Berkeley, CA 94704


Brysen Hannappel
5625 N 4th St
Phoenix, AZ 85012


Buddy Bernhard
516 15th Street NE
Washington, DC 20002


Bunny McCarthy
404 Sheldon St
Petaluma, CA 94952


Burak Nehbit
1390 Market St Apt 1619
San Francisco, CA 94102


Burli Johnson
9826 N lake Creek #16310
Austin, TX 78717

Burt Cyr
2239 Solano Dr
Camarillo, CA 93012


Byron Meinerth
1104 Sanchez Ave.
Burlingame, CA 94010


Byron Revels
143 N. Catamaran Cir
Pittsburg, CA 94565


C. William Spangler and Nancy L. Spangle
471 Carolina Ln
Palo Alto, CA 94306


c/o Enhanced Value Strategies 4260 Fores
c/o Enhanced Value Strategies
1401 South Brentwood Blvd, Suite 400
St. Louis, MO 63144


Cadence Shae
3350 24th St.
San Francisco, CA 94110


Caitlin  Deck
20 granite creek road
Santa Cruz, CA 95065


Caitlin Freeman
3219 Joe Hammer Sq.
Pittsburgh, PA 15213

Caitlin Gorman
701 Pennsylvania Ave #103
San Francisco, CA 94107


Caitlyn Meeks
1312 Hayes Street
San Francisco, CA 94117


Caleb Crome
5060 Kingston Way
San Jose, CA 95130


Caleb Healy
7704 Walden Dr
Austin, TX 78750


Caleb Henry Crome
5060 Kingston Way
San Jose, CA 95130


Caleb McCord
1720 Wells Branch Pkwy 6204
Austin, TX 78728


Caleb Poenitzsch
260 Lexington Ddr
Austin, TX 78737


Caleb Wright
495 Toft Street
Mountain View, CA 94041

Caleigh Clark
740 W. Cinnabar Ave.
Phoenix, AZ 85021


Callahan Blum
638 26th Ave
San Mateo, CA 94403


Callie Koch
208 Devon Drive
San Rafael, CA 94903


Callier's Catering
14787 Manchester Road,
Ballwin, MO 63011-3705


Calvin Olson
5701 Westslope Drive #21
Austin, TX 78731


Calvin R. Olson and Leslie T. Olson
5701 Westslope Drive #21
Austin, TX 78731


Calvin Tung
1331 Pire Ave
San Jose, CA 95125


Calvin Vernon
7241 W Globe Ave
Phoenix, AZ 85043

Calvin Waddy
20808 Middle Belt
Farmington Hills, MI 48336


Calvin Zhen
1019 Stockton
San Francisco, CA 94108


Cameron  Chen
48277 Hackberry Street
Fremont, CA 94539


Cameron  Owens
903 Mammoth Court
Round Rock, TX 78681


Cameron Beach
2656 W. Gold Dust Ave.
San Tan Valley, AZ 85142


Cameron Carver
701 E. Apache Blvd. #1053
Tempe, AZ 85281


Cameron Ekstrand
865 Parma Way,
Los Altos, CA 94024


Cameron Latka
850 W Buno Rd
Milford, MI 48381

Camilla olson
805 MELVILLE AVE
palo alto, CA 94301


Camille North
6 Hillside Court
Austin, TX 78746


Camille Prevost
9808 Faith & Trust Cv
Austin, TX 78717


Camille Schoettler
3130 Alpine Road #288-481
Portola Valley, CA 94028


Camillia Elci
4118 Marble Lane
fairfax, VA 22033


Candace  Edgerley
4206 Christine Place
Alexandria, VA 22311


Candace Louie
453 N Rengstorff Ave
Mountain View, CA 94043


Candace S. Edgerley Alexandria
4206 Christine Place
Alexandria, VA 22311

Canon Financial Services, Inc.
14904 Collections Center Drive
Chicago, IL 60693


Carey Jung
8800 Little Laura Dr
Austin, TX 78757


Carey Smith
1295 Woodland Ave
Menlo Park, CA 94025


Carl  Roett
521 - 201 Harrison Street
San Francisco, CA 94105


Carl Adams
946 Jackson St.
Albany, CA 94706


Carl Brown
12081 Lincolnshire Dr
Austin, TX 78758


Carl Daltner
289 Mingo Road
Wexford, PA 15090


Carl Fattal
756 7th ave
redwood city, CA 94063

Carl Kuhn
70 palo alto ave
San Francisco, CA 94114


Carl Reeverts
436 Otsego Ave
San Francisco, CA 94112


Carl Reisinger
1023 Kiser Dr.
San Jose, CA 95120


Carl Rosendahl
315 Fletcher Drive
Atherton, CA 94027


Carl Saldanha
718 N 2nd Street
San Jose, CA 95112


Carl Sikes
3371 Medford Drive
Troy, MI 48084


Carl Waldspurger
517 Georgia Ave
Palo Alto, CA 94306


Carla JEGGO
1245 CLAYTON ST.
SAN FRANCISCO, CA 94114

Carla Roley
149 Guererro St
San Francisco, CA 94103


Carlie Trosclair
3305 Halliday Ave
St. Louis, MO 63118


Carlie Trosclair
3305 Halliday Ave FL 2
Apt No: FL 2
St. Louis, MO 63118


Carlos  Cueto
425 Chisholm Valley Drive
Round Rock, TX 78681


Carlos Agurto
1555 YOSEMITE AVE, #46
SAN FRANCISCO, CA 94124


Carlos Cardona
3833 Vincent Ct
Castro Valley, CA 94546


Carlos Conde Pereda
1477 Kentfield Avenue
Redwood city, CA 94061


Carlos DiazSanmiguel
189 W Santa Clara St
San Jose, CA 95113

Carlos Fogel
3502 Kempton Way
Oakland, CA 94611


Carlos Franco
223 Third Ave
Redwood City, CA 94063


Carlos Koo
359 Austin Ave
Atherton, CA 94027


Carlos Miller
1848 Sonoma Ave
Berkeley, CA 94707


Carlos Morin
565 Geary #106
San Francisco, CA 94102


Carlos Navarro
603 Bay Rd
Redwood City, CA 94063


Carlos Ortiz
2333 E. Southern Ave. #1093
Tempe, AZ 85282


Carlos Reyes
801 Lincoln Lane APT 1303
Dearborn, MI 48126

Carlos Rovira Borras
PO Box 411705
San Francisco, CA 94141


Carlos Rubio
855 W Diner
Gilbert, AZ 85233


Carly Heredia
223 Birch Creek Dr.
Pleasanton, CA 94566


Carlyn and Harrolld Luzzolino
2920 Tahiti St NE
Albuquerque, NM 87112


Carmen  Dalalo
5979 Bonen Ct.
San Jose, CA 95123


Carmen Almlie-Martinez
648 Giant Way
San Jose, CA 95127


Carmen Chang
2720 madelena ct
Round Rock, TX 78665


Carmen Marie Almlie-Martinez
648 Giant Way
San Jose, CA 95127

Carol  Dimpsey
6507 S Hardy #116
Tempe, AZ 85283


Carol Ansley
195 E Meadows Ct
Alpharetta, GA 30005


Carol B/John Teasley
800 Lincoln Lane A1505
Dearborn, MI 48126


Carol Bassett
6361 Janary Way
San Jose, CA 95129


Carol Blumenstein
680 Lone Pine Road
Bloomfield Hills, MI 48304


Carol Desch
4537 E Marion Way
Phoenix, AZ 85018


Carol Espinosa
325M Sharon Park Dr. #536
Menlo Park, CA 94025


Carol Feretich
6868 Eldridge Dr.
San Jose, CA 95120

Carol Gottlieb
226 Valley Vista Dr
Camarillo, CA 93010


Carol Gurule
433 W. Teakwood Dr.
Sun Lakes, AZ 85248


Carol Kennedy
506 D St NE
Washington, DC 20002


Carol Koch
208 Frbon Drive
San Rafael, CA 94903


Carol L. Gunby
972 Katherine Ct..
San Jose, CA 95216


Carol Reiley
2111 Latham Street, Apt 201
Mountain View, CA 94040


Carol Rossi
5736 Holland Ln
San Jose, CA 95118


Carol Tinsley
16555 S. Kennedy Road
los gatos, CA 95030

Carol Wang
1105 Vernon Terrace
San Mateo, CA 94402


Carol Wolff
2199 GORDON AVE
MENLO PARK, CA 94025


Carol Wyszomirski
14155 Middle Ellen Rd
Los Gatos, CA 95033


Carole McShea
8172 Stone Ridge Dr
Frederick, MD 21702


Carolina Prempeh
5300 Columbia Pike Apt. 313
Arlington, VA 22204


Carolina Williams
5208 Curtis Street
Fremont, CA 94538


Caroline  Hudson-Hale
2935 Garfield St NW
Washington, DC 20008


Caroline Doyle
61-36 Woodbine St 4A
Queens, NY 11385

Caroline Doyle
61-36 Woodbine St.
Apt No:  4A
Queens, NY 11385


Caroline Gallagher
10806 Burr Oak Way
Burke, VA 22015


Caroline Jurney
112 E Street
Redwood City, CA 94063


Caroline Lowe
530 Union Ave. Apt. #709
Saint Louis, MO 63108


Caroline Lowe
12930 Kings Row Lane
Saint Louis, MO 63146


Caroline Michaels
1844 Henrietta St
Birmingham, MI 48009


Caroline Ott
9 Crestwood Dr
Clayton, MO 63105


Caroline Swift
3878 Juniata
St. Louis, MO 63130

Caroline Walker
4507 S. 2nd St.
Austin, TX 78745


Caroline Warmkessel
520 Orchard Rd.
Felton, CA 95018


Carolyn Bierman
263 Winding Way
San Carlos, CA 94070


Carolyn Cookson
1014 West Olive Avenue
Sunnyvale, CA 94086


Carolyn Lee Luce
318 McEvoy St.
Redwood City, CA 94061


Carolyn Luce
318 McEvoy St.
Redwood City, CA 94061


Carolyn White
1431 Dolores St. #3
San Francisco, CA 94110


Carrie Nardini
1004 Bellaire Ave
Pittsburgh, PA 15226

Carrie Parker
609 Virginia Avenue Extension
Pittsburgh, PA 15215


Carson Hoyt
115 San Jose Ave #4
San Francisco, CA 94110


Carson Storey
4865 Club Pl
Ypsilanti, MI 48197


Carson Turner
1905 Plantation Ct
Round Rock, TX 78681


Carter  Steinmann
3105 High St
Oakland, CA 94619


Carter Adair
4502 S. Hardy Dr.
Tempe, AZ 85282


Carter Durno
6829 Kingsbury Blvd.
St. Louis, MO 63130


Carter Hively
1431 Rosalia Ave
San Jose, CA 95130

Carter Kwon
500 E University Dr
Tempe, AZ 85281


Carter Wolfe
404 W. 35th, #202
Austin, TX 78705


Cary Ellis McHugh
4000 Holly Dr.
San Jose, CA 95127


Cary FitzGerald
102 Southwood Dr.
Palo Alto, CA 94301


Cary McHugh
4000 Holly Dr.
San Jose, CA 95127


Cary Roberts
2005 California St.
Mountain View, CA 94040


Casey  Janowski
8104 Burrell
Austin, TX 78757


Casey Countrywood
802 N 4th St.
San Jose, CA 95112

Casey Dunn
2704 All View Way
Belmont, CA 94002


Casey Fukuda
528 Seastorm Dr
Redwood City, CA 94065


Casey Gardonio - Foat
607 Crofton Circle Court
Ballwin, MO 63021


Casey Gardonio-Foat
607 Crofton Circle Court
Ballwin, MO 63021


Casey Inman
123 Wilshire Ct.
San Carlos, CA 94070


Casey Janowski
8104 Burrell Drive
Austin, TX 78757


Casey McKerchie
45 Lansing st
San Francisco, CA 94105


Casey Powell
16969 Dunblaine Ave.
Beverly Hills, MI 48025

Casey Taylor Dunn
25736 Coyote Dr
Brownstown, MI 48134


Cash Weston
1255 Annette Ave
Redwood City, CA 94063


Cassandra Brockett
449 Costa Mesa Ter, Apt C
Sunnyvale, CA 94085


Cassandra Brown
318 Spear Street Unit 5C
San Francisco, CA 94105


Cassandra Strauss
1104 S Ash Ave
Tempe, AZ 85281


Cassie Chamberlain
5610 Scotts Valley Dr. Ste B #522
Scotts Valley, CA 95066


Cassy Stein
1144 Dry Dam Rd
Jeannette, PA 15644


Cat Conley
25 Wabash St Apt 1
Pittsburgh, PA 15220

Cat Paquin
38863 Equestrian South
Farmington Hills, MI 48331


Cate Dolan
4448 arco ave.
Saint Louis, MO 63110


Cate Schorsch
1621 Minardi Ave
San Jose, CA 95125


Catherine  Charette
1731 BAyberry Ln
Tracy, CA 95376


Catherine Bohrman
24600 Dutcher Creek Road
Cloverdale, CA 95425


Catherine Conley
25 Wabash St. Apt 1
Pittsburgh, PA 15220


Catherine Fillmore
1410 Judd Rd
Saline, MI 48176


Catherine Horton
4054 Lakeside Dr
San Jose, CA 95148

Catherine Meehan
120 Teresita Way
Los Gatos, CA 95032


Catherine Woods
555 alvarado st
San Francisco, CA 94114


Cathleen Stephens
2312 Matador Circle
Austin, TX 78746-2321


Cathryn Ramin
21 Weatherly Drive
Mill Valley, CA 94941


Cathy Chou
2395 Bryant St
San Francisco, CA 94110


Cathy Gindele
333 S. Highland
Pittsburgh, PA 15206


Cathy Moore
1724 Zenato Pl
Pleasanton, CA 94566


Cathy Moyer
349 Orchard Ave
Redwood City, CA 94061

Cathy noble
19320 Milburn
livonia, MI 48152


Cathy Purdy
18333 Bassano Ave
Pflugerville, TX 78660


Cathy Thompson
943 Willow Glen Way
San Jose, CA 94125


CC Courth
PO Box 32623
Detroit, MI 48232


Cecelia Cutler
9821 Inwood Rd
folsom, CA 95630


Cedric Anderson
2624 Osage St.
St. Louis, MO 63118


Cedric Bosch
57 S. 3rd St.
Campbell, CA 95008


Celeste  Wizinsky
6946 Lamphere
Dearborn, MI 48127

Celeste Conowitch
1815 27th Ave.
San Francisco, CA 94122


Celia Saino
4104 24th Street #758
San Francisco, CA 94114


Celine Geerling
4353 Westminster Pl
Saint Louis, MO 63108


Central West End
449 North Euclid #130,
St. louis, MO 63108


Cergio Brown
5743 S. 21st Pl.
Phoenix, AZ 85040


Cesar  Gomez
1215 Oates St NE
Washington, DC 20002


Cesar Diaz_Fong
3032 S Fairway Dr
Tempe, AZ 85283


Cesar Rivera
4244 Chouteau Ave
St. Louis, MO 63110

Cesar-Manuel Leon-Osorio
1823 Irving St NW
Washington, DC 20010


CESC PLAZA LIMITED PARTNERSHP
P.O. BOX 642006
PITTSBURGH, PA 15264-2006


Chad Abramo
924 Tennis Ave.
Ambler, PA 19002


Chad Barker
2364 Masonwood Way
Round Rock, TX 78681


Chad Barth
1912 2S
Richmond Heights, MO 63143


Chad Benigni
22 Delaware St.
Pontiac, MI 48341


Chad Esselink
1996 Causalina S
Caulin, WA 98188


Chad Franke
12101 Dessau Rd 1607
Austin, TX 78754

Chad Hammitt
167 Greenfield Ave. 2F
Pittsburgh, PA 15207


Chad Hazlett
1575 S Crescent Heights Blvd
Los Angeles, CA 90035


Chad Ingerick
973 Market St #107
San Francisco, CA 94103


Chad Lester
88 Howard Street
San Francisco, CA 94105


Chad Miller
3312 Texas Topaz Dr
Austin, TX 78728


Chad Musch
1001 W. 2nd St.
Tempe, AZ 85281


Chad Nelson
604 Ralph Ablanedo
Austin, TX 78748


Chad Patterson
3433 Mt Burnside Way
Woodbridge, VA 22192

Chad Stuemke
20 Terminal Drive, Suite 105
East Alton, IL 62024


Chad VanZandt
20 Lane Pl
Atherton, CA 94027


Chad Weider
600 fall St #706
San Francisco, CA 94102


Chad Weston
1255 Annette Ave.
Redwood City, CA 94063


Chai Ng
645 Quince Ln
Milpitas, CA 95035


Chambers-Edwards Year 2000 Revocable Tru
25690 Adams Rd
Los Gatos, CA 95033-8177


Chance Simone
28064 Marshal
Southfield, MI 48076


Chancellor Simone
28064 Marshall St.
Southfield, MI 48076

Chandar Kamalanathan
5900 Bold ruler way
Austin, TX 78746


Chandler Petrovich Flynn
2105 W Summit Pl
Chandler, AZ 85224


Chang-Lin Yang
1465 65th St Apt364
Emeryville, CA 94608


Changyoul Han
3092 29th Street, #4K
Astoria, NY 11102


Charity Lu
390 Juanita Wa
Los Altos, CA 94022


Charlene Li
770 27TH AVE
San Mateo, CA 94403


Charles  Badger
5658 Cardwell
Garden City, MI 48135


Charles  Mason
218 N. Columbus St
Alexandria, VA 22314

Charles Ambler
185 Parnassus Avenue
San Francisco, CA 94117


Charles Bennett
1901 E Apache Blvd
APT 355
Tempe, AZ 85281


Charles Blatz
1903 North Monroe St
Arlington, VA 22207


Charles Boardman
4958 Heather Drive, Apt 102
Dearborn, MI 48126


Charles Bock
30 S Galaxy Dr
Chandler, AZ 85226


Charles Bouk
13904 Edgecomb Ct.
Centreville, VA 20120


Charles Broff
302 Fox Chapel Road. #513
Pittsburgh, PA 15238


Charles Chiau
189 Obispo Ct
Fremont, CA 94539

Charles Cole
7610 Doral Dr.
ypsilanti, MI 48197


Charles E. (Rick) Richardson
1925 W. Cornwallis Rd
Durham, NC 27705


Charles Edward Richardson
1925 W. Cornwallis Rd
Durham, NC 27705


Charles Freeman
611 E 20th St
Oakland, CA 94606


Charles G Wade
136 Mary Way
Los Gatos, CA 95032


Charles Galpin
43643 Mink Meadows Street
South RIding, VA 20152


Charles Gatlin
3460 Flowstone Ln
Round Rock, TX 78681


Charles Gatlin
3460 Flowstone
Round Rock, TX 78681

Charles H. Cheung
5332 Hazeltine Ln.
Dublin, CA 94568


Charles Harring
32 s 8th st
San Jose, CA 95112


Charles Harrington
8203 Garland Ave. Apt. 2
Takoma Park, MD 20912


Charles Hawley
2005 Golden Gate
San Francisco, CA 94115


Charles Hollie
22564 Northview Drive
Hayward, CA 94541


Charles Hsiao
340 N Fig Tree Ln
Plantation, FL 33317


Charles Huber
6941 Dartmouth
St. Louis, MO 63108


Charles Kalapati
12417 Enchanted Forest Dr
Austin, TX 78727

Charles Kero
17163 Harman
Melvindale, MI 48122


Charles Key
1297 Laveille Ct.
San Jose, CA 95131


Charles King
8680 Lilly Drive
Ypsilanti, MI 48197


CHARLES KING
1301 Delaware Avenue, SW, N609
Washington, DC 20024


Charles Mallet
10100 N Capitol of TX HWY #108
Austin, TX 78759


Charles Manning
125 Constitution Drive
Menlo Park, CA 94025


Charles McNall
373 Carlos Ave.
Redwood City, CA 94061


Charles Merriam
18366 Vanderbilt
Saratoga, CA 95070

Charles Molnar
23837 Edward
Dearborn, MI 48128


Charles Molnar
23837 Edward
Dearborn, MI 48128-1223


Charles Patisaul
212 Mint Hill Dr.
Cary, NC 27519


Charles Phillips
8317 canola bend
Austin, TX 78729


Charles Reavis_V
1043 Savage Rd,
Belleville, MI 48111


Charles Rodriguez
280 S. Evergreen #1266
Tempe, AZ 85281


Charles Rogers
1211 8th Ave. Apt 1
Beaver Falls, PA 15010


Charles Stinson
78 Mars St.
San Francisco, CA 94114

Charles V. Britton
293 Cactus Dr.
Prospect Hill, NC 27314


Charles Wade
136 Mary Way
Los Gatos, CA 95032


Charles Wayman
5850 Herma St.
San Jose, CA 95123


Charles Webb
9509 Bully Hill Cv
Austin, TX 78759


Charles Webster
425 L St NW #1130
Washington DC, DC 20001


Charles Wiltsie
24836 Mary
Taylor, MI 48180


Charlie Akers
0212 Arbor Ave.
Belmont, CA 94404


Charlie Blair
2237 Cleveland Blvd
Granite City, IL 62040

Charlie Deckert
1114 Terra St
Round Rock, TX 78665


Charlie Federspiel
1955 Seabee Pl.
San Jose, CA 95131


Charlie Flickinger
1041 Cedar Ridge Run
Showlow, AZ 85901


Charlie Galvin
4105 Cat Hollow Dr
Austin, TX 78731


Charlie Pender
3910 Gross Road
Santa Cruz, CA 95062


Charlie Shields
450 35th Avenue
San Francisco, CA 94121


Charlie Spangler
471 Carolina Lane
Palo Alto, CA 94306


Charlie Wasser
3665 Almaden Road
San Jose, CA 95118

Charlie Wong
1419 Silver Avenue
San Francisco, CA 94134


Charlie Xu
301 Fifth Avenue Apt 516
Pittsburgh, PA 15222


Charlotte Guertler
5735 De Giverville Ave
St. Louis, MO 63112


Charlotte Pannell
10873 Wilkinson Ave.
Cupertino, CA 95014


Charneece Fraticelli
65 Rio Robles E. #1310
San Jose, CA 95134


Charu  Dwivedi
455 Brahma way
sunnyvale, CA 94080


Chas  Tenret
1122 6th st NW
Washington, DC 20001


Chase  Doctor
5070 Westminister Pl
St. Louis, MO 63108

Chase Autry
8065 FM 365
Beaumont, TX 77705


Chase Cummings
515 Nth 12th St
San Jose, CA 95112


Chase Damis
481 W Shannon St
Chandler, AZ 85225


Chasen Harris
P.O. Box 27736
Scottsdale, AZ 85255


Chelsea Cleghon
2146 E Watson Dr
Tempe, AZ 85283


Chelsea Kerwin
5255 gates rd
Santa Rosa, CA 95404


Cheri Thompson
10731 N 140th Way
Scottsdale, AZ 85259


Cheri Werner
3720 MIRAMESA Ct
Santa Clara, CA 95051

Cheryl  Jernigan
Po Box 13413
Pittsburgh, PA 15243


Cheryl  Parker
17023 Margate
Southfield, MI 48076


Cheryl Bauer
765 Hillcrest Drive
Redwood City, CA 94062


Cheryl Ghauri
7724 Lee Ave
Alexandria, VA 22308


Cheryl Phillips
4301 Markwood Ln
Fairfax, VA 22033


Cheryl Toeppen
36 Fairview Ave
Atherton, CA 94027


Cheryl Troberg
1718 E Elgin st
Gilbert, AZ 85295


Chet Gallaway
162 Madera Ave
San Carlos, CA 94070

Chet Kurzeja
1510 Laurel Glen
Leander, TX 78641


Chet Monh
6807 N. 16th St.
Phoenix, AZ 85016


Chet Sandberg
758 Torreya Ct
Palo Alto, CA 94303


Chetan Mahadeswaraswamy
P.O. Box 678
Belmont, CA 94002


Chia Ching Chang
21534 Conradia Court
Cupertino, CA 95014


Chien-Yu Chen
88 E. San Fernando St
San Jose, CA 95113


Chih-Wei Tang
275 Hawthorne Ave Apt. 144
Palo Alto, CA 94301


Chingyao Chang
5573 Forbes Drive
Newark, CA 94560

Chino Monteleon
16910 Tortoise St
Round Rock, TX 78664


Chioke Harris
6105 Spirit Street
Pittsburgh, PA 15206


Chip Hogg
90 Grant Ave.
Bellevue, PA 15202


Chip Senkbeil
10300 Jollyville Rd., Apt. 1111
Austin, TX 78759


Chirag Amin
1114 Nevada Avenue
San Jose, CA 95125


Chiraz HAMMAMI
835 turk st
san francisco, CA 94102


Chisa Family Ltd Partnership
2925 Bond St.
Rochester Hills, MI 48309


Chitra Swaminathan
2079 Edgwood Dr
Palo Alto, CA 94303

Chiyomi Hirose
1309 B Maple St.
San Mateo, CA 94402


Chloe  Green
16886 Bold Venture Drive
Leesburg, VA 20176


Chloe LeVine
319 Deerfield Drive
Moraga, CA 94556


Chloe Newman
3952 Woolslayer Way
Pittsburgh, PA 15224


Chloe Taylor
320 Sterling St Apt 5ew
Brooklyn, NY 11225


Chlotilde Connor-Taylor
320 Sterling Apt. 5EW
Brooklyn, NY 11225


Chricitan Adane
5731 N 23rd Ave
Phoenix, AZ 85015


Chris  Bowman
1303 Drexel St.
Dearborn, MI 48128

Chris  Carl
35 Lindorf Dr
Belleville, IL 62223


chris  domaradzki
1390 market street #2704
san francisco, CA 94102


Chris  Gilfillen
107 S. West Street, PMB 727
Alexandria, VA 22314


Chris  Maynes
1288 Clifton
Gilbert, AZ 85295


Chris  Nicholson
1 Quarry Lane
Helena, MT 59601


Chris  Pine
855 Neff Road
Grosse Pointe, MI 48230


Chris  Ware
3440 Cottage Ave.
St. Louis, MO 63115


Chris Adams
8867 Warren
Plymouth, MI 48170

Chris Adoretti
1 St Francis Pl #2809
San Francisco, CA 94107


Chris Agerton
847 Roble Ave #1
Menlo Park, CA 94025


Chris Anderson
1165 Miller Ave
Berkeley, CA 94708


Chris Austin
1225 Magdalena Ct
Los Altos, CA 94024


Chris Banyai
1381 S. Central Dr
Chandler, AZ 85286


Chris Beall
420 7th St NW
Washington, DC 20004


Chris Becker
3167 turk blvd apt 3
San Francisco, CA 94118


Chris Benner
2404 Laura Lane
Mountain View, CA 94043

Chris Blum
638 26th Ave
San Mateo, CA 94403


Chris Boncha
1200 Dale Ave #64
Mountain View, CA 94040


Chris Booth
2144 Garry Dr
Troy, MI 48083


Chris Boyce
936 S. Mystic Ct
Gilbert, AZ 85233


Chris Brigham
2600 Harrison St
San Francisco, CA 94114


Chris Bromley
830 W Folley St
Chandler, AZ 85225


Chris Brown
650 W Boston Blvd
Detroit, MI 48202


Chris Busch
1304 Lombard St. #9
San Francisco, CA 94109

Chris Bushick
14430 NW Whistler Ln
Portland, OR 97229


Chris Cabrera
325 Union Ave. Apt 240 G
Campbell, CA 95008


Chris Chaney
1031 Clyde Ave #1901
Santa Clara, CA 95054


Chris Collins
2816 Wakefield drive
Belmont, CA 94002


Chris Cook_V
650 Spruce #3
San Francisco, CA 94118


Chris Cullers
2721 E Virginia Ave
Chandler, AZ 85008


Chris Danowski
330 Town Center Drive
Dearborn, MI 48126


Chris Dastan
2900 W. Highland Street
Apt. #131
Chandler, AZ 85224

Chris Deely
941 Savannah Avenue
Pittsburgh, PA 15221


Chris Donegan
405 North 1st Street #214
San Jose, CA 95112


Chris Dunn
1197 Laurie
San Jose, CA 95125


Chris Dusard
5014 Saddlehorn Rd
Phoenix, AZ 85083


Chris Elley
1901 East 51st Street, Stage
Austin, TX 78723


Chris Erchick
936 37th Street
Oakland, CA 94608


Chris Fisher
2132 S. Nancy Lane
Gilbert, AZ 85295


Chris Fitzhugh
3797 Pleasant Vista Dr.
San Jose, CA 95148

Chris Ford
620 w. crestland
austin, TX 78752


Chris Frederick
PO Box 181
Bodega Bay, CA 94923


Chris Fugate
3729 Casanova Dr.
San Mateo, CA 94403


Chris Fulmer
4401 Cornwell Rd.
Soquel, CA 95073


Chris Gant
3256 Sanibel Ct
Round Rock, TX 78681


Chris Gershtein
1418 Valota Rd.
Redwood City, CA 94061


Chris Gonzalez
7931 Carmel St
Gilroy, CA 95020


Chris Green
555 Mission Rock St. #501
San Francisco, CA 94158

Chris Guthrie
705 W Vernon Ave
Phoenix, AZ 85007


Chris Hardin
201S Market
San jose, CA 95113


Chris Harrell
1209 Huntly Place
Alexandria, VA 22307


Chris Hollingshead
1300 Crystal Dr Apt 1409S
Arlington, VA 22202


Chris Holtzclaw
12553 Latona Ct Apt 401
Fairfax, VA 22033


Chris Hosbach
7901 Martenview Dr.
Taylor, MI 48180


Chris Jeane
875 10th ST NW, Apt 416
Washington, DC 20001


Chris Jefferies
228 Stanford Ave
Kensington, CA 94708

Chris Kantarjiev
1530 Portola Ave.
Palo Alto, CA 94306


Chris Kochan
33300 Mission Blvd #18
Union City, CA 94587


Chris Koehne
507 Brunswick St.
San Francisco, CA 94112


Chris Land
2 Allegheny Center
Pittsburgh, PA 15212


Chris Lang
114 Cleland Ave #1
Los Gatos, CA 95030


Chris Linn
2802 Louis Rd
Palo Alto, CA 94303


Chris Lusardi
707 Valley Way
Santa Clara, CA 95051


Chris Mahler
5800 Magee Bend
Austin, TX 78749

Chris Malone
130 E San Fernando St #304
San Jose, CA 95112


Chris Martin
4911 Transit Circle
Austin, TX 78727


Chris Mascarin
1259 El Camino Real
Menlo Park, CA 94025


Chris Mathyssek
1409 Jancey Street
Pittsburgh, PA 15206


Chris Maxfield
5622 Delor Street
Saint Louis, MO 63109


Chris May
888 Brannan St.
San Francisco, CA 94103


Chris May
7365 Winchester Dr
St Louis, MO 63121


Chris McCarthy
42318 Edenbrooke
Canton, MI 48187

Chris McGee
1157 N. Bery Rd
St. Louis, MO 63108


Chris Menke
916 Anza St.
San Francisco, CA 94118


Chris Meyer
1050 Crestview Dr #2
Mountain View, CA 94040


Chris Moore
5500 Columbia Pike Apt 519
Arlington, VA 22204


Chris Moore
332 Fell Street Apt 6
SAN FRANCISCO, CA 94102


Chris Mullin
41 Lebanon Hills Dr
Pittsburgh, PA 15228


Chris Newman
5730 Allen Ave
San Jose, CA 95123


Chris Newman
24868 Lakeland st.
Farmington Hills, MI 48336

Chris Ochocinski
7760 Chichester Rd
Canton, MI 48187


Chris On
3323 Claremont Ave.
Berkeley, CA 94705


Chris Oskuie
504 Meadow Ln SW
Vienna, VA 22180


Chris Pamichev
10450 corte de seville
cupertino, CA 95014


Chris Paulson
3333 Coyote Hill Rd
Palo Alto, CA 94304-1314


Chris Pedersen
1050 Celilo Dr.
Sunnyvale, CA 94087


Chris Pillow
2235 E 6th St. Apt 218
Austin, TX 78702


Chris Pils
145 Avery Road
Kerrville, TX 78028

Chris Pimental
6810 Bluffwood Ct.
San Jose, CA 95120


Chris Rake
406 Warm Breeze Cv
Austin, TX 78717


Chris Robertson
3940 Casanova Dr.
San Mateo, CA 94402


Chris Robinson
276 Fairfield Ct
Palo Alto, CA 94306


Chris Rosner
44A Orchard Avenue
Redwood City, CA 94061


Chris Ross
1333 W Deer Creek Rd
Phoenix, AZ 85045


Chris Roth_V
1254 E Boston St
Chandler, AZ 85225


Chris Ruzicka
259 Lansbrooke Dr.
Chesterfield, MO 63005

Chris Saari
146 1/2 Noe St.
San Francisco, CA 94114


Chris Sapyta
1095 Santa Cruz
Avenue #1
Menlo Park, CA 94025


Chris Sapyta
1095 Santa Cruz Ave #1
Menlo Park, CA 94025


Chris Savage
2021 Mayflower Drive
Woodbridge, VA 22192


Chris Segraves
15844 Burro Dr
Fountain Hill, AZ 85268


Chris Shaffer
824 Grand Avenue Pkwy
Pflugerville, TX 78660


Chris Sharp
1730 Arlington Blvd, Apt 507
Arlington, VA 22209


Chris Shull
1355 Sage Hen Way Unit R
Sunnyvale, CA 94087

Chris Siegl
1014 New Chester Ct.
Apex, NC 27502


Chris Slaughter
1003 Justin Ln
Austin, TX 78757


Chris Smith
2309 Hairy Man Rd.
Round Rock, TX 78681


Chris Stevenson
25A Delmar St
San Francisco, CA 94117


Chris Street
1438 willowmont ave
san jose, CA 95118


Chris Tacklind
250 Cowper St.
Palo Alto, CA 94301


Chris Thomas
4156 Humphrey St
Saint Louis, MO 63116


Chris Thompson
4943 S Dante
Mesa, AZ 85212

Chris Thompson_V
4943 S Dante,
Mesa, AZ 85212


Chris Toeppen
36 Fairview Ave.
Atherton, CA 94027


Chris Vo
2301 Columbia Pike, #320
Arlington, VA 22204


Chris Voellmann
903 Lodosa Dr.
Cedar Park, TX 78613


Chris White
2604 Camloop Dr.
San Jose, CA 95130


Chris Whitney
4829 W. Milky Way
Chandler, AZ 85226


Chris Wiegman
4352 Gibson Ave.
St Louis, MO 63110


Chris Williams
1085 Tasman Dr; #641
Sunnyvale, CA 94089

Chris Winnemann
1001 S. Forest Mall
Tempe, AZ 85287


Chris Wiser
18400 De Leon Bayou Lane
Austin, TX 78738


Chris Yoo
180 Manchester St.
San Francisco, CA 94110


Chris Zegelin
15680 Alum Rock Ave.
San Jose, CA 95127


Christa Ansbergs
2026 Poplar Ave.
East Palo Alto, CA 94303


Christel Coit
2080 Lucretia Ave. , #207
San Jose, CA 95122


Christiaan Marringa
1201 Geraldine Way, Apt. 11
Belmont, CA 94002


Christian  Espinoza
278 n 19th St
San Jose, CA 95112

Christian Chee`
2727 N Price Rd
Chandler, AZ 85244


Christian Cox
618 Stardust Ln.
Los Altos, CA 94041


Christian Delahousse
3158 Hoover Street
Redwood City, CA 94063


Christian Goodman
37077 Bodily Ave
Fremont, CA 94536


Christian Handley
100 gardner ave 322
clawson, MI 48017


Christian Hentges
39727 Boat Creek Ct
Anthem, AZ 85086


Christian Keller
3442 16th street
San Francisco, CA 94114


Christian Krozal
29847 Oakley Street
Livonia, MI 48154

Christian LaRosa
500 E. University Dr. #1105
Tempe, MA 01203


Christian Manders
340 Pearl St
Pittsburgh, PA 15224


Christian Pramuk
1229 Soda Canyon Rd
Napa, CA 94559


Christian Restifo
108 Berwick Drive
Pittsburgh, PA 15215


Christian Riechert
1388 Haight St.
San Francisco, CA 94117


Christian Sclafani
6018 E. Old West Way
Scottsdale, AZ 85286


Christian Young
1410 Pine Meadow Ct
Pearland, TX 77581


Christian Yousif
16422 S 16th Ave
Phoenix, AZ 85054

Christiane Quintans
1175 W. Pecos Rd #1052
Chandler, AZ 85224


Christie Dudley
360 5th Street
San Francisco, CA 94107


Christie Slightam
1286 Hoover St
Menlo Park, CA 94025


Christien Slack
627 Cunard Dr
Napa, CA 94558


Christina Andrade
1360 Vinci Park Way
San Jose, CA 95131


Christina Avgerinos
375 10th Ave #2
San Francisco, CA 94108


Christina Chaivorapol
203 Arcadia St.
San Francisco, CA 94131


Christina Chen
88 E. San Fernando Street Unit 1811
San Jose, CA 95113

Christina Chu
107 N. Amphlett Blvd
San Mateo, CA 94401


Christina Connolly
1547 Clay St Apt 105
San Francisco, CA 94109


Christina DeAngelo
3900 Santa Rita St, Unit 1
Oakland, CA 94601


Christina Mancini
1307 Shoal Drive
San Mateo, CA 94404


Christina Morales
12501 Rush Creek Lane
Austin, TX 78732


Christina Neumann
239 Parker Street
Pittsburgh, PA 15223


Christina S Chu
107 N. Amphlett Blvd
San Mateo, CA 94401


Christina Skieller
3003 23rd Street
San Francisco, CA 94110

Christina Tsien
4927 Parkview Place.
Saint Louis, MO 63108


Christina VanZandt
20 Lane Place
Atherton, CA 94027


Christina Walton
600 Spang Rd
Baden, PA 15004


Christina Willrich
2625 Middlefield Rd.
Palo Alto, CA 94306


Christine Calara
5369 Saddlebach Ct
El Sobrante, CA 94803


Christine Clark
3860 S. Peden Dr.
Chandler, AZ 85248


Christine Del Bonta
1408 Jeff Court
Concord, CA 94521


Christine Groves
11102 Spicewood Club
Austin, TX 78750

Christine Luc
2000 Colony St
Mountain View, CA 94043

Christine Mayer
307 Tannahill
Dearborn, MI 48124

Christine Moor
705 Elizabeth Lane
Menlo Park, CA 94025

Christine Nilsson
921 N. Woodburne Drive
Chandler, AZ 85224

Christine Santos
3016 Stevens Lane
San Jose, CA 95148

Christine Spaulding
207 a stowaway
lakeway, TX 78734

Christine Valenti
1934 GROVE ST
San Francisco, CA, CA 94117

Christine Won
1019 N. Negley Ave, Apt. 9
Pittsburgh, PA 15206

Christoph Schuba
440 Oak St.
Mountain View, CA 94041


Christophe Chaponot
140 58th st, Unit 6C
Brooklyn, NY 11220


Christophe Pellissier
1299 Settle Ave.
San Jose, CA 95125


Christopher  Boyle
104 W Windsor Ave
Alexandria, VA 22301


Christopher  DeBrito
39711 Deepwood St
Canton, MI 48188


Christopher  McMillin
8517 Rimini Cv
Round Rock, TX 78681


Christopher  Sweet
1800 gough st #7
San Francisco, CA 94109


christopher  wilkerson
1470 waller st. apt. A
San Francisco, CA 94117

Christopher Ames
1013 W Iris Drive
Gilbert, AZ 85233


Christopher and Elecia White
2604 Camloop Dr.
San Jose, CA 95130


Christopher Ashley
116 Springfield
Granite City, IL 62040


Christopher Austin
1225 MAGDALENA CT
LOS ALTOS, CA 94024


Christopher Barner
200 Meadowside
Hutto, TX 78634


Christopher Beasley
1075 Rose Ave
Oakland, CA 94611


Christopher Blancett
45 Roxbury st
Santa Clara, CA 95050


Christopher Boyd
110 Glasscock Rd
Liberty Hill, TX 78642-5741

Christopher Bundy
3700 Lillick St #110
Santa Clara, CA 95051


Christopher Colarusso
30082 Everett St
Southfield, MI 48076


Christopher Cook
650 Spruce St Apt 3
San Francisco, CA 94118


Christopher DaCunha
15 Alta Mar Way
San Francisco, CA 94121


Christopher Dastan
2900 W. Highland Street Apt. #131
Chandler, AZ 85224


Christopher Dastan
2900 West Highland Street
Chandler, AZ 85226


Christopher DeShon
31 Dogwood Terrace
Maryville, IL 62062


Christopher Detjen
500 Treat #201
San Francisco, CA 94110

Christopher Duling
1222 Euclid Street NW
Washington, DC 20009


Christopher Emig
3475 Edison Unit K
Menlo Park, CA 94025


Christopher Erwin
616 courtney hills dr
saint louis, MO 63119


Christopher Espinosa
325M Sharon Park Dr. #536
Menlo Park, CA 94025


Christopher Falcone
751 W Carob Way
Chandler, AZ 85248


Christopher Ference
3134 Scenic Court
Allison Park, PA 15101


Christopher Friesen
662 Bryan Ave.
Sunnyvale, CA 94086


Christopher Fulmer
4401 Cornwell Rd.
Soquel, CA 95073

Christopher Gillen
1083 Oakmont Drive Apt 3
San Jose, CA 95117


Christopher Graves
75 Lafayette
San Francisco, CA 94103


Christopher Griffin
6404 Harrogate Drive
Austin, TX 78759


Christopher Hanewinkel
116 South Harrison
Kirkwood, MO 63122


Christopher Hatch
390 W. Columbia Rd.
Thousand Oaks, CA 91360


Christopher He
10407 amistad Ct
Cupertino, CA 95014


Christopher Heather
2700 Clarendon Blvd
Arlington, VA 22201


christopher holbrook
654 main st.
sausalito, CA 94965

Christopher Holliday
498 Crile Road
Washington, PA 15301

Christopher Horii
322 Oakberry Way
San Jose, CA 95123

Christopher Hunt
1400 Stafford St Apt B6
San Louis Obispo, CA 93405

Christopher Hurlburt
2821 Autumn Estates
San Jose, CA 95135

Christopher Hykes
1424 Beamer Lane
Apollo, PA 15613

Christopher Ireland
1647 Belleville Way #P
Sunnyale, CA 94087

Christopher Janssen
1507 Michael Drive
Pittsburgh, PA 15227

Christopher Jantze
524 Emerald Ave
San Carlos, CA 94070-4544

Christopher Jeffries
166 Norfolk St
New York, NY 10002


Christopher Jirka
300 S Lamar Blvd
Austin, TX 78704


Christopher Jurney
112 E Street
Redwood City, CA 94063


Christopher Kaprielian
107 E Hedding St
San Jose, CA 95112


Christopher Kikel
8610 Broad Hill Drive
Pittsburgh, PA 15237


Christopher Killen
3136 JOHN R ST
TRENTON, MI 48183-3676


Christopher Lae
1005 E. 8th st
Scottsdale, AZ 85260


Christopher Latiolais
6402 Sailing Breeze Trail
Austin, TX 78744

Christopher Lee
4100 Forest Park Ave
St Louis, MO 63108

Christopher Lopez
3241 Elm Apt A
Oakland, CA 94609

Christopher Marsden
6926 Grizzly Bear Court
Waldorf, MD 20603

Christopher Morgan
220 20th St S Apt 311
Arlington, VA 22202

Christopher Nevill
1827 Golden Gate Ave Apt#4
San Francisco, CA 94115

Christopher Newport
2268 Tulip Rd
San Jose, CA 95128

Christopher Notah
1663 E Oakland St
Chandler, AZ 85225

Christopher P. Toeppen & Cheryl S. Toepp
36 Fairview Ave.
Atherton, CA 94027

Christopher Peters
430 Monte Vista Ave
Mill Valley, CA 94941


Christopher Plucinsky
4061 Liberty Ave
Pittsburgh, PA 15224


Christopher Rafie
1824 Lakeshore Ave. Apt#7
Oakland, CA 94606


Christopher Reighley
P.O. Box 7775 #11369
San Francisco, CA 94120


Christopher Riley
2462 S 89th Dr
Tolleson, AZ 85353


Christopher Riley_V
1181 East Cathy Drive
Gilbert, AZ 85296


Christopher Rinaldo
1375 miller ave
san jose, CA 95129


Christopher Roth
1254 E Boston St
Chandler, AZ 85225

Christopher S. Mullin
41 Lebanon Hills Dr
Pittsburgh, PA 15228


Christopher Sadej
1530 Key blvd, apt 330
ARLINGTON, VA 22209


Christopher Sauer
18 Sandstone St
Portola Valley, CA 94028


Christopher Savage
2021 Mayflower Drive
Woodbridge, VA 22192


Christopher Schmitz
5624 Arthur Ave
Saint Louis, MO 63139


Christopher Segraves
15844 E Burro Dr
Fountain Hills, AZ 85268


Christopher Seline
680 Mission, Apt 20T
San Francisco, CA 94105


Christopher Shull
1355 Sage Hen Way Unit R
Sunnyvale, CA 94087

Christopher Steidel
1963 B Villaridge Drive
Reston, VA 20191


Christopher Tani
11129 Sutherland Avenue
CUPERTINO, CA 95014


Christopher Toeppen
36 Fairview Ave.
Atherton, CA 94027


Christopher Unkel
481 Margarita Ave
Palo Alto, CA 94306


Christopher Vaughn
3881 W. Denver St.
Chandler, AZ 85226


Christopher Vogt
524 Union Street Suite 262
San Francisco, CA 94133


Christopher Warnock
427 Traverso Ave.
Los Altos, CA 94022


Christopher Warren Jr
10208 E. Meadow Hill Dr.
Scottsdale, AZ 85260

Christopher Wike
4808 Whispering Valley Dr
Austin, TX 78727


Christopher Williams
1085 Tasman Dr.
Sunnyvale, CA 94089


Christopher Winter
1535 W San Carlos St #410
San Jose, CA 95126


Christopher Woodle
1351 49th Ave
St. Petersburg, FL 33707


christopher yerkes
1200 N Nash St
Arlington, VA 22209


Christy Welch
140 E. 14th St.
New York, NY 10003


Chrisula Bloore
800 Sonia Way
Mountain View, CA 94040


Chrystie Mariano
276 South 20th Street
San Jose, CA 95116

Chuck  Collins
1019 Canterbury Trail
Georgetown, TX 78626


Chuck Britton
293 Cactus Dr.
Prospect Hill, NC 27314


Chuck Gerbe
4119 Butler Street
Pittsburgh, PA 15201


Chuck Goss
3616 Hawk Ridge
Round Rock, TX 78665


Chuck Hildebrand
3214 Dancy Street
Austin, TX 78722


Chuck House
13 Campbell
Menlo Park, CA 94025


Chuck McCall
534 guerrero street
San Francisco, CA 94110


Chuck Morton
605 Cedar Ridge Drive
Pflugerville, TX 78660

Chuck Reavis
1043 Savage Rd
Belleville, MI 48111


Chuck Sikora
3015 Parker
Dearborn, MI 48124


Chuck Smith
28101 E Duluth
Harrison Twp, MI 48045


Chung Kim
13090 Heath St.
Saratoga, CA 95070


Chung Leung New York City Economic Devel
110 William Street
New York, NY 10038


Chung Loh
371 Broadway # 202
San Francisco, CA 94133


Cimarron
PO Box 37
Moss Beach, CA 94038


Cimarron Arts Incorporated
PO Box 37
Moss Beach, CA 94038

Cindy Chen
1922 Bayview Ave
Belmont, CA 94002


Cindy Chung
1082 shady ave
Pittsburgh, PA 15232


Cindy Dick
1329 W. Portland St.
Phoenix, AZ 85007


Cindy Hatch
390 W. Columbia Rd.
Thousand Oaks, CA 91360


Cindy Iverson
12236 S Tonalea Dr
Phoenix, AZ 85044


Cindy McMullan
555 Layberry
San Rafael, CA 94903


Cindy Parker
567 Merrimac Dr
Campbell, CA 95008


Cintas Corporation
P.O. Box 29059
Phoenix, AZ 85038

Cintas Corporation
AR DEPT : 800/547-7877
P.O Box 630803,
Cincinnati, OH 45263


Cintas Fire
P.O. Box 636525
Cincinnati, OH 45263


Ciriaco Sayoc
969 Burnett Ave.
San Francisco, CA 94131


City of Allen Park
Maureen C. Armstrong
16630 Southfield RD. Suite 3100
Allen Park, MI 48101


City of Redwood City
1017 Middlefield Road
Redwood City, CA 94063


City Of Round Rock
Utility Billing Department
221 East Main Street
Round Rock, TX 78664


City of San Jose
Business Tax & Reg Permit Dept #34370 PO
San Jose, CA


City of San Jose
PO Box 11023
San Jose, CA 95103

CJ Mertzlufft
6401 Lindenwood Pl.
St. Louis, MO 63109


Claire Barnes
527 Villa Centre Way
San Jose, CA 95128


Claire Jordan
308 W Desert Ave
Gilbert, AZ 85299


Claire Michaels
898 14th Street, 8A
San Francisco, CA 94114


Claire Murtagh
1105 Bayswater Ave #3
Burlingame, CA 94010


Claire Zehner
738 Henrietta Ave
Sunnyvale, CA 94086


Clara Butler
19 Kimmie Ct
Belmont, CA 94002


Clara Worley
1471 Greene Dr.
San Jose, CA 95129

Clare Kalapati
12417 Enchanted Forest Dr
Austin, TX 78727


Clare Mason
3601 Horbel Dr.
Brewerton, WA 98310


Clare Shumway
6745 E Superstition Springs Blvd
Mesa, AZ 85206


Clarissa Anderson
145 Sage Lane
Soquel, CA 95073


Clarisse Bret
45 Lansing St
San Francisco, CA 94105


Clark Hatchet
937 Broderick Street
San Francisco, CA 94115


Clark Willison
40 Parkwood Drive
Atherton, CA 94027


Clarke Bacharach
719 S. Lexington Ave
Pittsburgh, PA 15208

Classic Heating & Cooling,Inc
6802 Industrial DR.
STE. 206 BELTSVILLE,, MD 20705


Claude Maugein
850 Regent Court
San Carlos, CA 94070


Claude Noriega
360 5th Street
San Francisco, CA 94107


Claude Noriega
360 Fifth St., #11
San Francisco, CA 94103


Claude Pignol
225 9th Ave
San Mateo, CA 94401


Claudia Pierre
3634 Frazier St
Pittsburgh, PA 15213


Claudine Young
190 S 15th St
San Jose, CA 95112


Clay Douglass
8707 Dorman Cove
Austin, TX 78717

Clay Shaw
7268 Joffa Cir
Warrenton, VA 20187


Clayton Bliss
820 E. Apache Blvd. 3763
Tempe, AZ 85281


Clayton Davis
3255 S Dorsey Lane
Tempe, AZ 85282


Clayton Gordy
1402 Briar Hill Drive
Georgetown, TX 78626


Clayton Hildebrant
308 E. Desert Ln.
Gilbert, AZ 85234


Clayton Hotze
745 W. Jewel Ave.
Kirkwood, MO 63122


Clayton Hotze
745 W. Jewel
Kirkwood, MO 63122


Clement Lan
75 E Santa Clara St 6F
San Jose, CA 95113

Cleo McMichael
1697 Taylor St
San Mateo, CA 94403


Cleve Fulton-Franklin
PO Box 8821
Pittsburgh, PA 15221


Cleve Nettles
4409 Water Oak Ct
Condord, CA 94521


Cliff Fauser
3590 Brookshire
Trenton, MI 48183


Cliff Maki
60590 Lamplighter
New Hudson, MI 48105


Cliff Petersen
96 Red Hill Circle
Tiburon, CA 94920


Cliff Standifer
46276 Registry
Canton, MI 48187


Clifford Graham
6972 Inlet Creek Court
Fort Belvoir, VA 22060

Clifford Nies
1819 47th Ave.
San Francisco, CA 94122


Clifton Braun
1155 Ind
San Francisco, CA 94111


Clifton Morgan
PO Box 314
Cupertino, CA 95015


Clint Bidlack
1259 El Camino Real #403
Menlo Park, CA 94025


Clint Greenleaf
1309 Verdant Way
Austin, TX 78746


Clint OConnor
11541 Arbroath Ln
Austin, TX 78754


Clinton Woodard
415 E La Donna Dr.
Tempe, AZ 85283


Clyde Rolfe
8336 Amber Road
Sims, NC 27880

Coburn Watson
914 Hazelnut Court
Sunnyvale, CA 94087


Coco Woods
312 Laurel Way
Mill Valley, CA 94941


Cody  Updegrave
1552 Noe St
San Francisco, CA 94114


Cody Abel
1217D Mariner Drive
San Francisco, CA 94130


Cody Badger
48 cumberland st
san francisco, CA 94110


Cody Culbertson
1040 Guerrero
San Francisco, CA 94110


Cody Culver
510 E Sage-brush st.
Gilbert, AZ 85296


Cody Dana
3649 E Edna Dr
Gilbert, AZ 85296

Cody Dodd
10946 E. Ramona Ave
Mesa, AZ 85212


Cody Little
1122 Tennessee Street, Apt 1
San Francisco, CA 94107


Cody McCabe
1449 Cherry Valley Dr
San Jose, CA 95125


Cody Oyler
904 Longmeadow DR
Round Rock, TX 78664


Cody Pinkner
658 North Forest Avenue
St Louis, MO 63119


Cody Snyder
161 Madera Way
Mountain View, CA 94041


Cogent
PO Box 791087
Baltimore, MD 21279


Cogent Communications Inc
P.O.Box 791087
Baltimore, MD 21279

Cogent Communications Inc
P.O. Box 791087
Baltimore, MD 21279-1087


Colby Brooks
701 E. Apache St.
Tempe, AZ 85281


Colby Conner
7237 W Becker Ln
Peoria, AZ 85345


Cole  Smith
701 W Del Rio St.
Chandler, AZ 85225


Cole Crews
4915 Lansdowne Ave
Saint Louis, MO 63109


Cole Dunn
1197 Laurie Ave
San Jose, CA 95125


Cole Edmonston
320 Saclan Terrace
Clayton, CA 94517


Cole Finton
324 Meadow st
Meadville, PA 16335

Cole Pratt
1738 E Gaylon Dr
Tempe, AZ 85282


Cole Purohit
122 Johnson Ave
Los Gatos, CA 00095-0303


Cole Schlesinger
505 Cypress Point Drive, Unit 282
Mountain View, CA 94043


Cole Smith
2430 E Country Down Dr
Chandler, AZ 85249


Coleman Knabe
6111 Fifth Ave
Pittsburgh, PA 15232


Colin  Jowett
7018 Avignon Dr
Round Rock, TX 78681


Colin  Stevens
2123 Lindsey Court
San Jose, CA 95125


Colin Barrett
2295 California St Apt 26
San Francisco, CA 94115

Colin Bean
686 11th Ave #6
San Francisco, CA 94118


Colin Bodell
107 Reservoir Rd
Atherton, CA 94027


Colin Boswell
1120 Millbrae Ave
Millbrae, CA 94030


Colin Flaveny
2243 Oregon Ave
St. Louis, MO 63104


Colin Hawkins
4322 Lazard St
East Ridge, TN 37412


Colin Janssen
1577 Pershing Dr. Unit A
San Francisco, CA 94129


Colin Jaramillo
894 S 2nd St
San Jose, CA 95112


Colin Jaramillo
894 South Second St.
San Jose, CA 95112

Colin Kelly
3565 Haven Ave. Suite 2
Menlo Park, CA 94025


Colin Price
805 Leavenworth Apt 501
San Francisco, CA 94109


colin pyle
1851 48th ave
san francisco, CA 94122


Colin Rogers
193 Crisfield St
Yonkers, NY 10710


Colin Schimmelfing
556 Guerrero Street
San Francisco, CA 94110


Colin Smith
61 Yale Rd
Menlo Park, CA 94025


Colin Thompson
212 Steiner St.
San Francisco, CA 94117


Colin Wang
1768 Sweetwood Drive
Daly City, CA 94015

Colin Wang_V
1768 Sweetwood Drive
Daly City, CA 94015


Colin Wiel
331 Infantry Terrace
San Francisco, CA 94129


Colleen  Nathans
1266 W. Straford Ave.
Gilbert, AZ 85233


Colleen Cauvet
45875 Hanford Rd
Canton, MI 48187


Colleen Leonard
42 Hibiscus Lane
Robbinsville, NJ 08691


Colleen Smith
323 Cardinal Court
Mill Valley, CA 94941


Colleen Ziegler
275 N Gateway Dr
Phoenix, AZ 85034


Collette Thogerson
2354 Old Trail Drive
Reston, VA 20191

Collie Collier
2716 Joseph Ave #1
Campbell, CA 95008


Collin Garrity
6923 Wise Avenue
St. Louis, MO 63139


Collin Garrity_V
3416 Illinois Ave
St. Louis, MO 63118


Collin McGarrett
60 Corte Alegre
Greenbrae, CA 94904


Collin Randles
1863 Lakeview st
Trenton, MI 48183


Collin Smith
4295 E Jasper Dr
Gilbert, AZ 85296


Colman Beech
205 Elva Drive
Aptos, CA 95003


Colton Van Hazel
1162 W Thompson Way
Chandler, AZ 85286

Comcast - 8155-20-052-2510967
Po Box 34744
Seattle, WA 98124


Computer Aided Technology LLC
165 Arlington Heights Road, Suite 101
Buffalo Grove, IL 60089


Connie  Boulay
201 Hardy Ave
Cambell, CA 95008


Connie  Leathers
P.O. Box 4143
Leesburg, VA 20177


Connie Brown
9465 Watsonville Rd
Gilroy, CA 95020


Connie Ralls
513 Jackson St.
San Jose, CA 95112


Connie Zeng
628 Brazil Ave.
San Francisco, CA 94112


CONNIEKAY SMITH
2041 RALMAR AVE
EAST PALO ALTO, CA 94303

Connor  Dann
16 Grantour
Pontiac, MI 48340


Connor  True
3251 S Adelle Circle
Mesa, AZ 85212


Connor Anderson
4220 E South Fork Ave
Phoenix, AZ 85044


Connor Garrison
2111 E Virgo Place
Chandler, AZ 85249


Connor Johnson
16995 Edgewater Lane
Huntington Beach, CA 92649


Connor Rhoades
1019 E Lilac Dr
Tempe, AZ 85281


Connor Tinsley
16555 S Kennedy Rd
Los Gatos, CA 95030


Connor Wallace
465 Heatherbray Ct.
San Jose, CA 95136

Conor Landenberger
463 Broadway
San Francisco, CA 94133


Conrad Wojciechowski
1743 Marco Polo Way#8
Burlingame, CA 94010


Constance Burns
1707 Creek Bend Cir
Round Rock, TX 78681


Constance Cafazza
620S. Taylor
St. Louis, MO 63110


Constantine Zlatev
76 C Deming Street
San Francisco, CA 94114


Constantino  Schillebeeckx .
2120-A Portis Ave
St Louis, MO 63110


Cooper Allison
21733 N. Cottonwood St
Burney, CA 96013


Cooper Croft
25-A Crescent Dr # 326
Pleasant Hill, CA 94523

Cooper Dauer
6582 Springpath Ln
San Jose, CA 95120


Cooper Sepulveda
1840 W Thomas rd
Phoenix, AZ 85015


Corbin-McLeod Revocable Trust
102 Anderson St.
San Francisco, CA 94110


Cord Merrell
837 North Saint Clair Apt. 2
Pittsburgh, PA 15206


Cord Struckmann
120 Albion St. #3
San Francisco, CA 94110


Corey Allen
1503 Stallings Rd
Durham, NC 27703


Corey Allhands
524 E DEVON DR
GILBERT, AZ 85296


Corey Bangs
3685 S. Bascom Ave Apt 51
Campbell, CA 95008

Corey Breed
1613 Gaston Ave
Austin, TX 78703


Corey Gannon
515 Washington St N
Alexandria, VA 22314


Corey Gibson
43160 E Huron River Dr
Van Buren, MI 48111


Corey Martorano
5401 E Van Buren St
Phoenix, AZ 85008


Corey McGuire
226 Wilshire
Daly City, CA 94015


Corey McGuire_V
2601 Adeline St, Suite 112
Oakland, CA 94607


Corey Sherrill
3221 Clayborne Ave
Alexandria, VA 22306


Corey Wolffs
223 Killdeer Ct.
Foster City, CA 94404

Corie Johnson
12304 Willow Bend Drive
Austin, TX 78758


Corina  Chen
48277 Hackberry Street
Fremont, CA 94539


Corinne Blakely
160 Central Ave
San Francisco, CA 94117


Corinne Charlton
402 W North Ave.
Pittsburgh, PA 15206


Corinne Otten
804 PALO DURO LOOP
ROUND ROCK, TX 78664


Corinne Takara
10399 Merriman Rd Apt B
Cupertino, CA 95014


Corrie Brennan
1289 Camino Pablo
San Jose, CA 95125


Corry Blackburn
Objex Design LLC. 7370 Manchester Rd.
Saint Louis, MO 63143

Cortex
4320 Forest Park Ave, Suite 201
St. Louis, MO 63108


Cory Barr
555 De Haro St Suite 120
San Francisco, CA 94107


Cory Hodges
1725 Celeste Dr
San Mateo, CA 94402


Cory Hoover
1749 Hayes St
San Francisco, CA 94117


Cory Hoover
1749 Hayes St
San Francisco, CA 94115


Cory Jarman
1040 Guerrero Apt. A
San Francisco, CA 94110


Cory Logan
162 Randall St
San Francisco, CA 94122


Cory Roxas
446 Charlemagne Drive
Lake Saint Louis, MO 63367

Costco Membership
PO BOX 34783
Seattle, WA 98124


County of Santa Clara Clerk Recorder
1555 Berger Drive, Suite 300,
Santa Clara, CA 95122


Courtney Barger
13201 N 7th Dr
Tempe, AZ 85029


Courtney Brown
1624 Highland Blvd
Hayward, CA 94542


Courtney Nielsen
539 Hyde Park Drive
San Jose, CA 95136


Courtney Sanderson
726 Ruth Street
Pleasent Hill, CA 94523


Courtney Slaughter
1651 Coyote Point Dr.
San Mateo, CA 94401


Courtney Woods
312 Laurel Way,
Mill Calley, CA 94941

Craig  Hanly
147 Whispering Pines Dr
Bastrop, TX 78602


Craig Caesar
12199 Rule Place Lane
Maryland Heights, MO 63043


Craig Carraher
P O Box 1793
Freedom, CA 95019


Craig Carter
350 Arguello Blvd
San Francisco, CA 94118


Craig Clingan
1037 South Alamo
San Antonio, TX 78210


Craig Collier
5423 W Harrison Ct
Chandler, AZ 85226


Craig Colvin
452 Oakmead Parkway
Sunnyvale, CA 94085


Craig Conway
122 Forest Trail
Leander, TX 78641

Craig Crall
1479 Tyler Park Way
Mountain View, CA 94040


Craig Davis
4605 S Priest Drive #207
Tempe, AZ 85282


Craig Dillow
1009 Edgehill Dr
Ferguson, MO 63135


Craig Lehocky
612 Edmund Street
Pittsburgh, PA 15224


Craig Mar
932 Praderia Circle
Fremont, CA 94539


Craig Miller
2711 Orlando Place
Pittsburgh, PA 15235


Craig Nelson
4618 W 62 Terrace
Fairway, KS 66205


Craig Payne
740 Wilde Court
Discovery Bay, CA 94555

Craig Richards
2791 Diamond St
San Francisco, CA 94131


Craig Sato
14 Tarry Lane
Orinda, CA 94563


Craig Smelser
2205 Erica Kaitlin Ln
Cedar Park, TX 78613


Craig Smith
4302 Ganymede Dr
Austin, TX 78727


craig thomas
379 60th street
Oakland, CA 94618


Craig Woodhouse
700 South First st. Apt 208
Austin, TX 78704


Craig Yeh
126 W Ahwanee Ave, Apt 14
Sunnyvale, CA 94085


Creative Packaging Resources, Inc
201 E Steins St
St. Louis, MO 63111

Cris Rocha
1268 Missouri St
San Francisco, CA 94107


Cristal Garcia
150 H st
Fremont, CA 94536


Criste Bruce
1695 Milroy Pl
San Jose, CA 95124


Cristian  Porter
436 N 13
San Jose, CA 95112


Cristian Cirjan
4475 w Pine Blvd apt 1203
St Louis, MO 63108


Cristian Wicha
6630 Tansey Drive
Falls Church, VA 22042


Cristian Wicha
6630 Tansey Dr
Falls Church, VA 22042


Cristin Winn
2035 Castro #32
San Francisco, CA 94131

Cristina  Mossi
2935 Garfield Street NW
Washington, DC 20008


Cristina Draghicescu
2023 NW Lovejoy St
Portland, OR 97209-1515


Cristina Garibay
525 S Forest Ave
Tempe, AZ 85281


Cristino Alegria
6121 Elkhorn Ct.
Vallejo, CA 94591


Cristofer Adrian
2307 109th Ave
OAKLAND, CA 94603


Cristoforo Feo
821 York St.
San Francisco, CA 94110


Crosby Grant
904 Peninsula Avenue #206
San Mateo, CA 94401


Cruz Monrreal
614 S 1st St Apt 360
Austin, TX 78704

Crystal Archie
298 Lake Ridge Rd.
Kalamazoo, MI 49006


Crystal B. Cruz
3379 Halderman St
Los Angeles, CA 90066


Crystal Hall
56 Beltzhoover Ave
Pittsburgh, PA 15210


Crystal Richey
12219 Encanto Dr. Apt A
Maryland Heights, MO 63043


Crystal Susa
50 Mountain View Pl.
San Mateo, CA 94402


Crystal Teng
340 belmont
detroit, MI 48202


CSN+Design
4618 W.62 Terr
Fairway, KS 66205


Curt Berggren
619 Alcalde Ct
Fremont, CA 94539

Curt O'Donnell
741 Hebrides Way
Sunny, CA 94087


Curt Walsh
434 Orchard Crest Circle
New Market, MD 21774


Curtis .
1533-A 5th St.
Oakland, CA 94607


Curtis C
1533a 5th St.
Oakland, CA 94607


Curtis Chambers
583 Hayes St, Apt 4
San Francisco, CA 94102


Curtis Cleveland Galloway
129 Magnolia St.
Santa Cruz, CA 95062


Curtis Galloway
129 Magnolia St.
Santa Cruz, CA 95062


Curtis Hart
5909 Sutherland
Corpus Christi, TX 78414

Curtis Kulp
815 buana vista ave west
San Francisco, CA 94117


Curtis Lambert
1362 S. Vineyard 1080
Mesa, AZ 85210


Curtis Layton
2485 Ohio Ave
Redwood City, CA 94061


Curtis Newbrough
3900 Santa Rita St Apt 1
Oakland, CA 94601


Curtis Ratzlaff
5821 Taylor Draper Cove
Austin, TX 78759


Curtis Schwebke
24706 Hutchinson Rd.
Los Gatos, CA 95033


Curtis Turner
1905 Plantation Ct
Round Rock, TX 78681


Curtis Turner Studio
1905 Plantation CT,
Round Rock, TX 78681

```
CW Kreimer
6557 Bartlett St.
Pittsburgh, PA 15217


Cyan Banister
2261 Market St #242
San Francisco, CA 94114


Cyndee Goldstein
1305 Vierra Ct
San Jose, CA 95125


Cynthia  McCrea
4306 Cook Avenue
St Louis, MO 63113


Cynthia Andujar
813 Mifflin Ave. #1
Pittsburgh, PA 15221


Cynthia Chandler
165 Cambridge Ave
San Leandro, CA 94577


Cynthia Garb
1141 Polk Ave
Sunnyvale, CA 94086


Cynthia Horn
1525 E. Del Rio St.
Chandler, AZ 85225
```

Cynthia Monreal
4317 Maryland Avenue, Unit 1E
Saint Louis, MO 63108


Cynthia Strawn
1490 Chestnut St 4
San Francisco, CA 94123


Cynthia Su
48803 Summit View Terrace
Fremont, CA 94539


Cynthia Taylor
1130 Schooner St
Foster City, CA 94404


Cypress Computer Systems Inc.
1778 Imlay City Road, Suite 200
Lapeer, MI 48446


Cyrus Katrak
12 Church Street
Mountain View, CA 94043


D Thorne
1051 Page Street #3
San Francisco, CA 94117


D. Isaac Wolf
2700 Q Street, N.W. Apartment 143
Washington, DC 20007

D. Mars J. Holt
1960 Churton Ave
Los Altos, CA 94024


D. Wesley Wiley and Janice K. Kendall
610 Gennessee St
San Francisco, CA 94127


Dae Han
978 valencia st #305
San Francisco, CA 94110


Dae Woo Son
530 Stockton St Apt 301
San Francisco, CA 94108


Dagan Trnka
2719 Justin Woods Ct.
Cameron Park, CA 95682


Dahven White
5070 Westminister Pl
Saint Louis, MO 63108


Dailon Vesely
25 N Extention
Mesa, AZ 85011


Dale Brimhall
2921 E Cicero St #202
Mesa, AZ 85213

Dale Crombez
9615 Ingram
Livonia, MI 48150


Dale Frank
1980 Pacheco Pass Rd.
Gilroy, CA 95020


Dale Gies
471 Clise Ct
San Jose, CA 95123


Dale Loia
1795 Marcy Lynn Ct.
San Jose, CA 95124


Dale Lord
545 Lawton St
San Francisco, CA 94122


Dale N Scott
P.O. Box 31537
San Francisco, CA 94131


Dale N. Scott
P.O. Box 31537
San Francisco, CA 94131


Dale Parker
1369 Phelps Ave., Apt 10
San Jose, CA 95117

Dale Schotte
5105 Columbia Avenue
St Louis, MO 63139


Dale Scott
P.O. Box 31537
San Francisco, CA 94131


Dale Smith
P.O. Box 192371
San Francisco, CA 94119


Dalene Stangl
1925 W. Cornwallis
Durham, NC 27705


Dallas Nichols
801 E McKellips Dr
Tempe, AZ 85281


Dalton Natale
2439 E Erie Ct
Gilbert, AZ 85295


Damian Dailey
3535 S Ball St
Arlington, VA 22202


Damian Glennon
6071 Monterey Ave
Richmond, CA 94805

Damien Jones
3018 San Pablo Ave
Berkeley, CA 94702


Damien Liggs
1081 Springfield Dr
Campbell, CA 95008


Damon Bowe
1000 New Jersey Ave SE #PH23
Washington, DC 20003


Damon Cokenias
310 Park St.
San Francisco, CA 94110


Damon Jones
PO Box 471151
District Hts, MD 20753


Damon Nelson
385 Grove St.
San Francisco, CA 94102


damon sanderson
PO Box 11268
Bapchule, AZ 85121


Dan  Woods
312 Laurel Way
Mill Valley, CA 94941

```
Dan Beal
32531 N Scottsdale Rd. Ste. 105-229
Scottsdale, AZ 85266


Dan Book
904 Garden Path Dr.
Round Rock, TX 78664


Dan Bounds
812 Riverside Drive
Arnold, MD 21012


Dan Busuioc
22636 Cherry Hill
Dearborn, MI 48124


Dan Carrier
2221 South Clark St
Arlington, VA 22202


Dan Casper
569 Autumn Bluff Dr
Ellisville, MO 63130


Dan Collins
2251 Eisenhower Avenue Apt 1203
Alexandria, VA 22314


Dan Dongilli
1935 Chislett St.
Pittsburgh, PA 15206
```

Dan Droz
1086 Lyndhurst Dr.
Pittsburgh, PA 15206


Dan Elliott
21173 Randall St
Farmington Hills, MI 48336


Dan Gonzalez
8516 Magnolia Way
Gilroy, CA 95020


Dan Harms
2065 S Glebe Rd
Arlington, VA 22204


Dan Hennage
303 cazrea drive
Mill Valley, CA 94941


Dan Holloway
21943 Windover
Ashburn, VA 20148


Dan Hunter
917 Redwood Ave
Redwood City, CA 94061


Dan Levin
141 Corona Way
Portola Valley, CA 94028

Dan Levine
42 Sharon Street
San Francisco, CA 94114


Dan Lockwood
4506 Coastal Pky
White Lake, MI 48386


Dan Lykowski
3140 Rubino Dr. Apt 205
San Jose, CA 95125


Dan Machak
941 East Grant Place
San Mateo, CA 94402


Dan Mahoney
3 Circle Star Way
San Carlos, CA 94070


Dan Mars
1960 Churton Ave
Los Altos, CA 94024


Dan Mars & J Holt
1960 Churton Ave
Los Altos, CA 94024


Dan Masters
2605 Cami Path Loop
Round Rock, TX 78665

Dan Matthews
13114 E Galveston St
Gilbert, AZ 85233


Dan McGee
PO Box 165
Young, AZ 85554


Dan Mendenhall
555 Morewood Ave
Pittsburgh, PA 15213


Dan Neville
19296 Gleneagles dr
livonia, MI 48157


Dan O Mara
1115 Keppler Ct Unit A
San Francisco, CA 94130


Dan OMara
1115 A Keppler Ct
San Francisco, CA 94130


Dan Rasure
1570 Road 65
Goodland, KS 67735


Dan Reglin
4196 E County Down
Chandler, AZ 85249

Dan Risacher
3709 8th ST S
Arlington, VA 22204

Dan Rolander
14144 Darkwood Circle
Centreville, VA 20121

Dan Rose
1876 Cambridge
Berkley, MI 48072

Dan Shahin
89 Stillman St
San Francisco, CA 94107

Dan Slomski
546 Fillmore St.
San Francisco, CA 94117

Dan Smith
762 Peru Ave
San Francisco, CA 94112

Dan Stuver
1132 Portner Road
Alexandria, VA 22314

Dan Thompson
6483 Jackson Street
Pittsburgh, PA 15206

Dan Todd_V
22 Vista del Grande
San Carlos, CA 94070


Dan Underhill
577 Paloma Ave.
Pacifica, CA 94044


Dan Varney
21 Hedges Rd
East Patchogue, NY 11772


Dan Varney
21 Hedges Rd
E Patchogue, NY 11772


Dan Wheeler
907 Parkcrest Ct
Pflugerville, TX 78660


Dan Woodard
1906 Barton St.
Redwood City, CA 94061


Dan Woods
312 Laurel Way
Mill Valley, CA 94941


Dan Woods
1005 Gravenstein Hwy
Mill Valley, CA 94941

Dan Woods
24 Del Casa Drive
Mill Valley, CA 94941


Dana Andersen
2 Hidden Valley Rd
Mammoth, CA 93546


Dana Bell
147 Conselyea St #2R
Brooklyn, NY 11211


Dana Bradley
30 E. Brown Rd. #2083
Mesa, AZ 85201


Dana Gordon
1561 S Wolfe Rd
Sunnyvale, CA 94087


Dana Hansen
1588 B Union St
San Francisco, CA 94123


Dana Kittrelle
90 Zircon Place
San Francisco, CA 94131


Dana Levinthal
956 Wilmington Way
Redwood City, CA 94062

Dana Monroe
103 Westminster Dr
Verona, PA 15147


Dana Monroe
3215 Ward Street #2
Pittsburgh, PA 15213


Dana Sandoval
6537 E Norwood St
Mesa, AZ 85215


Dana Sniezko
584 castro St #364
San Francisco, CA 94114


Dana Taylor
1130 Schooner St.
Foster City, CA 94404


Dana Tongman Yang
13727 Rosetree Ct
Chantilly, VA 20151


Dana Wheeler
1858 Tacoma Avenue
Berkeley, CA 94707


Danial Lemire
4420 18th Street
San Francisco, CA 94114

Daniel  Donnelly
1000 New Jersey Ave SE
Washington, DC 20003


Daniel  Fusaro
13449 N 76th Street
Scottsdale, AZ 85260


Daniel  Holmes
3701 Quick Hill Rd
Austin, TX 78728


Daniel  Lu
5225 Pooks Hill Road Apt.1620s
Bethesda, MD 20814


Daniel  Owens
1236 Kirkham St
San Francisco, CA 94122


Daniel  Reich
1312 Maxwell Ave
Royal Oak, MI 48067


Daniel  Slavin
4742 Bridge Run Apt. 1C
Ypsilanti, MI 48197


Daniel  White
2469 Streamview Drive
Waldorf, MD 20603

Daniel Aden
152 G St.
Redwood City, CA 94063


Daniel Alnasir
9119 Brienne Way
Elk Grove, CA 95758


Daniel Anderson
175 Stonecrest Dr
San Francisco, CA 94132


Daniel Anderson
1165 Miller Ave
Berkeley, CA 94708


Daniel Anthony
399 Lexington
San Francisco, CA 94110


Daniel Arias
11670 Willow
Southgate, MI 48195


Daniel Baker
303 W Thompson Pl
Chandler, AZ 85286


Daniel Barry
163 Albion St.
San Francisco, CA 94110

Daniel Beckman
557 W Erie St
Chandler, AZ 85225


Daniel Berkowitz
118 Kingsley Ave
Palo Alto, CA 94301


Daniel Bibl
421 Oak Street
San Francisco, CA 94102


Daniel Bickmore
2270 N Towne Ave #2
Pomona, CA 91767


Daniel Bishop
6621 Wakefield Drive Apt 213B
Alexandria, VA 22307


Daniel Bodner
220 MONTGOMERY ST
SAN FRANCISCO, CA 94104


Daniel Boston
3116 Venice St
Dearborn, MI 48124


Daniel Chin
6357 Florio St.
Oakland, CA 94618

Daniel Cuddihy
7850 E Gelding Dr
Scottsdale, AZ 85260


Daniel Danner
130 E. San Fernando St. #425
San Jose, CA 95112


Daniel Domzalski
693 W Carob Pl
Fountain Hills, AZ 85268


Daniel E. Erdman
88 E San Fernando St #510
San Jose, CA 95113


Daniel Egnor
483 Forest Ave #E
Palo Alto, CA 94301


Daniel Erdman
88 E San Fernando St #510
San Jose, CA 95113


Daniel Estrada
0140 Hirasaki Ct
Gilroy, CA 95020


Daniel Flynn
1859 E Zenday Way
Salt Lake City, UT 84121

Daniel ForbesRestifo
108 Berwick Drive
Pittsburgh, PA 15215


Daniel Fraley
2815 Rio Grande St. #207
Austin, TX 78705


Daniel Fullington
559 Alvarado St. (lower unit)
San Francisco, CA 94114


Daniel Gies
286 Monterey Blvd. #C
San Francisco, CA 94131


daniel gimbe
6731 new hamphsir av
takoma park, MD 20912


Daniel Goncharov
318 Laurel St.
Pittsburgh, PA 15218


Daniel Goodwin
2412 Los Robles Street
Grapevine, TX 76051


Daniel Han
756 E Loyota Dr
Tempe, AZ 85282

Daniel Herrington
8 Spruce Street, 48D
New York, NY 10038

Daniel Holterhaus
4116 Monument Ct Unit #203
Fairfax, VA 22033

Daniel Horn
1525 E. Del Rio St.
Chandler, AZ 85225

Daniel Horton
18224 N 52nd St
Scottsdale, AZ 85254

Daniel Hurley
5230 Thunder Creek Rd
Austin, TX 78759

Daniel J. Levin
141 Corona Way
Portola Valley, CA 94028

Daniel Kanner
138 Homestead St.
Pittsburgh, PA 15218

Daniel Klein
5606 Northumberland
Pittsburgh, PA 15217

Daniel Kleinman
629 4th St NE #3
Washington, DC 20002


Daniel Kursave
1535 granite hills dr, apt 34
el cajon, CA 92019


Daniel Lamson
2711 South Compton
St. Louis, MO 63118


Daniel Langley
120 LOWELL AVE
SAN RAFAEL, CA 94109


Daniel Lee
1000 Park Pl Apt E
San Mateo, CA 94403


Daniel Lemke
740 Leavenworth St. #4
San Francisco, CA 94109


Daniel Liebeskind
1 Hallidie Plaza
San Francisco, CA 94102


Daniel Lockwood
1119 Castro Street
San Francisco, CA 94114

Daniel Lubrich
2900 W Highland St
Chandler, AZ 85224

Daniel Luong
3200 Hillview Ave
Palo Alto, CA 94304

Daniel Lynch
619 South Aiken Avenue Apt. 2
Pittsburgh, PA 15232

Daniel Madison
3440 Grindley Park St.
Dearborn, MI 48124

Daniel Madrid
14751 Lavell St
Livonia, MI 48154

Daniel Markevitch
231 Emerson St.
Palo Alto, CA 94301

Daniel Marsch
8804 Terry Lynn Ct
Springfield, VA 22152

Daniel Martin
7212 Forsyth Blvd. Apt 2E
St. Louis, MO 63105

Daniel Newman
53 Elsie St.
San Francisco, CA 94110


Daniel Olewine
2929 Eskridge Rd, Suite S
Fairfax, VA 22031


Daniel Orr
2765 Harrison
Trenton, MI 48183


Daniel Owens
1236 Kirkham St
San Francisco, CA 94122


Daniel Pacifico
1709 Canyon Hills Ct.
Fairfield, CA 94534


Daniel Pang
1373 Bedford St
Fremont, CA 94539


Daniel Phelan
36 Rico Way
San Francisco, CA 94123


Daniel Quinlan
3023 20th Street
San Francisco, CA 94110

Daniel Ramos
3714 Columbia Pike Apt 10
Arlington, VA 22204


Daniel Ratner
3674 22nd St.
San Francisco, CA 94114


Daniel Reglin
3105 E. Winged Foot
Chandler, AZ 85249


Daniel Ricciotti
2 lawrence avenue
annapolis, MD 21403


Daniel Rivera
4213 Ramsey Ave #B
Austin, TX 78756


Daniel Roberts
704 A N Wakefield St.
Arlington, VA 22203


Daniel Rosenberry
13407 collingwood ter
silver spring, MD 20904


Daniel Roth
249 E. Paso Fino Way
San Tan Valley, AZ 85143

Daniel Rust
2953 E Dover St.
Mesa, AZ 85213


Daniel Safronoff
8227 Stonewall Drive
Vienna, VA 22180


Daniel Schultz
570 4th Ave.
Redwood City, CA 94063


Daniel Sebahar
717 6th Ave Apt 5
San Francisco, CA 94118


Daniel Sebahar
717 6TH Avenue
Apt No: 5
San Francisco, CA 94118


Daniel Sionov
1005 N. Pitt St.
Alexandria, VA 22314


Daniel Stocker
5618 Nevada Ave NW
WDC, DC 20015


Daniel Stys
1147 Nimitz Lane
Foster City, CA 94404

Daniel Suchomel
58 Sala Terr
San Francisco, CA 94112


Daniel Susca
3700 W Parmer Ln
Austin, TX 78727


Daniel Todd
22 Vista Del Grande
San Carlos, CA 94070


Daniel Tullie
6029 N. 31st Ave
Phoenix, AZ 85017


Daniel Valdez
1652 E La Jolla Dr
Tempe, AZ 85282


Daniel Vianello
750 Yale Ave.
University City, MO 63130


Daniel Vlach
2501 Lake Austin Blvd K205
Austin, TX 78703


Daniel Weiss
5724 Colony Church Rd #6
Farmington, MO 63640

Daniel Wolf
3629 MacGregor Ln.
Santa Clara, CA 95054


Daniel Woods
312 Laurel Way
Mill Valley, CA 94941


Daniel Woods
312 Laurel Way
Mill Valley, CA 00096-4941


Daniel Ziegler
2145 Paradise Drive
Tiburon, CA 94920


Daniela  Selbert
1324 Clarkson Clayton Center #108
Ellisville, MO 63011


Daniela Bertol
160 west 77street
New York, NY 10024


Daniela Chavez
701 E Apache Blvd
Tempe, AZ 85281


Daniele Radaelli
557 Crimsonberry Way
San Jose, CA 95129

Danielle Deibler
879 29th Ave.
San Francisco, CA 94121


Danielle Johnson
2300 W San Angelo Apt 2136
Gilbert, AZ 85233


Danielle Johnson
2300 W San Angelo St
Apt 2136
Gilbert, AZ 85233


Danielle Lee Deibler
879 29th Ave.
San Francisco, CA 94121


Danielle Simone
28064 Marshal
Southfield, MI 48076


Danielle Yuhasz
825 E. Evelyn Ave. #202
Sunnyvale, CA 94086


Danil Kozyatnikov
77 Domingo Av
Berkeley, CA 94705


Danish Nagda
20 S Sarah St.
St. Louis, MO 63108

Dannette Peltier
5539 Anza Street
San Francisco, CA 94121


Danny  Zemanek
274 Redwood Shores Pkwy. #701
Redwood City, CA 94014


Danny Andreev
559 Everett Ave
Palo Alto, CA 94301


Danny Dawson
1252 Arguello Blvd
San Francisco, CA 94122


Danny Dunbar
13629 Linwood St
Detroit, MI 48238


Danny E. Mars
1960 Churton Ave
Los Altos, CA 94024


Danny Garcia
1462 San Bruno Ave
San Francisco, CA 94110


Danny Haeg
850 Meridian Way Apt 58
San Jose, CA 95126

Danny Lee
11700 Old Georetown Rd., Unit 513
Rockville, MD 20852


Danny Machak
941 East Grant Place
San Mateo, CA 94402


Danny McBroom
2019 Palos Verdes
Leander, TX 78641


Danny McLane
1200 Franklin Mall #309
Santa Clara, CA 95050


Danny Savard
1101 Hobart St.
Menlo Park, CA 94025


Danny Schaefer
4511 E Ashurst Dr
Phoenix, AZ 85048


Danny Swarzman
3739 Balboa St. #119
San Francisco, CA 94121


Danny Yusupov
8014 Tysons Oaks Court
Gainesville, VA 20155

Dante Repko
514 W. 8th Ave.
Tarentum, PA 15081


Darian Ahler
1157 Valencia Street apt. 5
San Francisco, CA 94110


Darin Lewandowski
2211 E. Weldon
Phoenix, AZ 85016


Darin Phan
1821 W Campbell Ave
Campbell, CA 95008


Darin Wagner
797 W Oakland St
Chandler, AZ 85225


Dario  Bianco
2374 Huntington Station Ct
Alexandria, VA 22303


Darius B'Alexander
90 N 9th St, Dungeon Suite
San Jose, CA 95112


Darius B'Alexander_V
90 N 9th St.
Dungeon Suite
San Jose, CA 95112

Darius Golkar
677 Waverley St.
Palo Alto, CA 94301


Darius Goodall
16 Whittier St.
Milpitas, CA 95035


Darlene Guillot
700 Clearlake Point
Seneca, SC 29672


Darrel Troxel
2805 E. Terrace Ave
Gilbert, AZ 85234


Darrell  Brown
1233 Wood Bury Ln.
Stockton, CA 95206


Darrell Hale
9409 FAIRVIEW AVE
Laurel, MD 20723


Darrell Hill
161 Hill Road
Dale, TX 78616


Darrell Ruppel
154 Chestnut St Apt 212
Santa Cruz, CA 95060

Darren Brust
12116 Labrador Bay Ct
Austin, TX 78732


Darren Hughes
1914 W. Canyon Way
Chandler, AZ 85248


Darren Overby
524 San Anselmo Av
San Anselmo, CA 94960


Darren Reis
358 Tennyson Ave.
Palo Alto, CA 94301


Darren Tidwell
10610 New Ave.
Gilroy, CA 95020


Darrin B. Jewell
416 Ridge Rd
Woodside, CA 94062


Darrin Jewell
416 Ridge Rd
Woodside, CA 94062


Darrin Naughton
1602 W. Del Rio St.
Chandler, AZ 85224

Darrow Hartman
1982 Dakin Ave
Menlo Park, CA 94025


Darryl Barnes
527 Villa Centre Way
San Jose, CA 95128


Darryl McAdams
2225 NW 6th Terr
Wilton Manors, FL 33311


Darryle Hawes
262 gates ave apt#br
Brooklyn, NY 11216


Darshana Salvi
770 Gemini Lane
Foster City, CA 94404


Darwin Darakananda
1277 S Beverly Glen Blvd. #503
Los Angeles, CA 90024


Daryl  Krause
19408 Vilamoura St
Pflugerville, TX 78660


Daryl Anderson
6200 Deer Run Lane
Trumansburg, NY 14850

Daryl Fox
707 Concord Ave
San Jose, CA 95128


Daryl Smith
1749 W Tulsa St
Chandler, AZ 85224


Daryl Thoren Barnes
527 Villa Centre Way
San Jose, CA 95128


Datapipe.Inc
P.O. Box 36477
Newark, NJ 07188


Dav Impossible Yaginuma
126 Bridgeview Dr.
San Francisco, CA 94124


Dav Yaginuma
126 Bridgeview Dr.
San Francisco, CA 94124


Dave  Binder
386 N Milton Ave
Campbell, CA 95008


Dave Adams
430 Navaro Place #118
San Jose, CA 95134

Dave Atwater
12 Strath Haven Ct
Gaithersburg, MD 20886


Dave Bennett
2500 E. Penedes Drive
Gilbert, AZ 85298


Dave Berdych
101 Schenley Manor Dr
Pittsburgh, PA 15201


Dave Blankenship
1908 Via Veneto Apt D
St. Louis, MO 63125


Dave Brassfield
10612 glenwild rd
silver spring, MD 20901


Dave Cislo
4910 Horger
Dearborn, MI 48126


Dave Clark
3200 College Ave
Beaver Falls, PA 15010


Dave Colbert
2413 Buena Vista Ave
Belmont, CA 94002

Dave Corbin
102 Anderson St.
San Francisco, CA 94110

Dave Curtis
1655 Manitoba Dr.
Sunnyvale, CA 94087

Dave Falkenburg
5199 Bela Drive
San Jose, CA 95129

Dave Field
1 Henry Adams Street S630
San Francisco, CA 94103

Dave Hunkins
3905 Cesar Chavez St.
San Francisco, CA 94131

Dave Jones
2326 Jones
San Francisco, CA 94133

Dave Kaminski
3200 Hillview Ave
Palo Alto, CA 94304

Dave Kodama
12909 Glenda St.
Cerritos, CA 90703

Dave Latka
850 W Buno Rd
Milford, MI 48381


Dave Lyons
1159 Lincoln Ave.
Palo Alto, CA 94301


Dave Marzetta
2927 San Juan Blvd.
Belmont, CA 94002


Dave Matsumoto
6766 Hampton Dr.
San Jose, CA 95120


Dave Menconi
357 Spring Valley Ln
Milpitas, CA 95035


Dave Messink
1293 Antwerp Ln
San Jose, CA 95118


Dave Pence
126 Green Gable Manor
Zelienople, PA 16063


Dave Pifke
1 South Park St. Unit 404
San Francisco, CA 94107

Dave Rachels
1317 Templeton PL
Rockville, MD 20852


Dave Rohrl
751 Linda Mar Blvd
Pacifica, CA 94044


Dave Sanderson
726 Ruth Dr.
Pleasant Hill, CA 94523


Dave Strong
1644 Tartarian Way
San Jose, CA 95129


Dave Wardoclip
304 Heather Hill Drive
Gibsonia, PA 15044


Dave Yale
54 Lester Ave #6
San Jose, CA 95125


DaVero  Garner
22705 Lake Ravires dr.
Clinton Township, MI 48035


David  Dainelis
22077 Beech St. Apt 702
Dearborn, MI 48124

David  Gadling
732 10th Avenue
San Mateo, CA 94402


David  Griggs
2022 Wyoming Street
Saint Louis, MO 63118


David  Henry
15555 Lundg Pkwy
Dearborn, MI 48126


David  Herman
20300 Rotunda
Dearborn, MI 48121


David  Jeup
13154 Elgin Ave
Huntington Woods, MI 48070


David  Jones
1213 Ridgemont Dr.
Austin, TX 78723


David  Moneysmith
934 Howard St
San Francisco, CA 94103


David  Paskow
25315 Mackinac
Roseville, MI 48066

David  Shen
609 Hickory Run Dr.
Cedar Park, TX 78613


David  Smith
830 Quail Ridge Lane
Salinas, CA 93908


David  Thomas
723 San Carlos Ave
Albany, CA 94706


David & Jean Kodama
12909 Glenda St.
Cerritos, CA 90703


David (Dave) Koller
204 E Henry St
Saline, MI 48176


David A. Lyons
4497 Poinsettia Ct
San Jose, CA 95136


David Aguirre
1418 Sprucewood Dr
San Jose, CA 95118


David Alexander
2777 Mauricia Ave. Apt. B
Santa Clara, CA 95051

David Alexander
551 Ventura Ave
san mateo, CA 94403


David Allan Ellsworth
227 Ramona St.
San Mateo, CA 94401


David Allen
135 Waverly St.
Sunnyvale, CA 94086


David Anchondo
632 Rosinante Rd
El Paso, TX 79922


David Anderson
2200 Lakeshire Dr.
Alexandria, VA 22308


David Ansley
195 E Meadows Ct
Alpharetta, GA 30005


David Arnott
356 E. 40th Ave
San Mateo, CA 94403


David Aronson
6567 Tartan Vista Dr
Alexandria, VA 22312

David Atwater
12 Strath Haven Ct
Gaithersburg, MD 20886


David Babington
137 Ord St
San Francisco, CA 94114


David Bailey
26656 Wexford
Warren, MI 48091


David Baker
274 Joost Ave
San Francisco, CA 94131


David Barry
208 LArimore Valley Dr
Chesterfield, MO 63005


David Basset& Carrol Basset
6361 Janary Way
San Jose, CA 95129


David Bassett
6361 Janary Way
San Jose, CA 95129


David Belleville
1708 Via Flores Ct
San Jose, CA 95132

David Bellhorn
1504 Willow Bluff Dr
Pflugerville, TX 78660


David Bend
501 Delancey St #212
San Francisco, CA 94107


David Bernabo
427 Dargan St.
Pittsburgh, PA 15224


David Betonte
PO Box 7232
Santa Rosa, CA 95407


David Bigelow
2525 E Geneva Dr
Tempe, AZ 85282


David Bloom
3945 20TH ST APT 5
SAN FRANCISCO, CA 94114


David Bonwick
1390 McKenzie Ave
Los Altos, CA 94024


David Books
1500 Braided Rope Dr
Austin, TX 78727

David Bordow
977 Howard
San Francisco, CA 94103


David Bradsher
9236 Lodge Pole Lane
Saint Louis, MO 63126


David Bragg
10834 Greene Drive
Lorton, VA 22079


David Browne
19 Alexandria Drive
Oxon Hill, MD 20745


David Bruce Curtis and Shelley Smith Cur
1655 Manitoba Dr.
Sunnyvale, CA 94087


David Brunner
1031 Decatur St
Pittsburgh, PA 15233


David Bruno
308 West 106th street
New York, NY 10025


David Bryson
507 N 5th Street
San Jose, CA 95112

David Bublitz
2291 E INDIAN WELLS DR
CHANDLER, AZ 85249


David Bui
280 Beatrice Street
Mountain View, CA 94043


David Butcher
1024 Hazelwood Ave.
San Jose, CA 95125


David C Chein
48277 Hackberry St
Fremont, CA 94539


David Calkins
377 Dolan Ave
Mill Valley, CA 94941


David Canavese
744 South Clover
San Jose, CA 95128


David Carlson
316 Laura Lane
Bastrop, TX 78602


David Cervantes
4317 Maryland Ave Apt 1E
St. Louis, MO 63108

David Chang
13601 Paseo Del Roble Dr.
Los Altos Hills, CA 94022


David Chau
2245 Lanai Ave
San Jose, CA 95122


David Chau
2245 Lanai Ave.
Apt #25
San Jose, CA 95122


David Chen
48277 Hackberry St
Fremont, CA 94539


David Chien
120 Flynn Ave. Apt D
Mountain View, CA 94043


David Chronowski
27835 Lauren
Harrison Twp, MI 48045


David Chung
1251 8th Ave, Apt 2
San Francisco, CA 94122


David Clayton Belleville
1708 Via Flores Ct
San Jose, CA 95132

David Craig
3839 Webster st
Oakland, CA 94609


David Crane
2331 Winged Foot Road
Half Moon Bay, CA 94019


David Croker
551 Merrimac Dr.
Campbell, CA 95008


David DeNola
1902 Madison Ave.
Redwood City, CA 94061


David Dickey
4495 East Nightingale Lane
Gilbert, AZ 85298


David Dowdle
969 Huntington Common
Fremont, CA 94536


David Dress
566 23rd St. S
Arlington, VA 22202


David Duggan
5740 W. John Cabot Rd.
Glendale, AZ 85308

David Dupuis
34963 Skylark Dr.
Union City, CA 94507


David Duval
2508 Parkland Ct.
Santa Clara, CA 95051


David E Chen
48277 Hackberry St
Fremont, CA 94539


David Earl
17 La Fond Lane
Orinda, CA 94563


David Elisofon
279 Camino Al Lago
Atherton, CA 94027


David Ellsworth
227 Ramona St.
San Mateo, CA 94401


David Endler
603 Davis St. #1003
Austin, TX 78701


David Erkkila
4618 Crows Nest Ct
Brighton, MI 48114

David Evers
3815 242nd Ave SE
Issaquah, WA 98029


David Feinberg
136 Winfield St
San Francisco, CA 94110


David Fowler
1310 W. Parmer Lane #203
Austin, TX 78727


David France
14835 S 7th St
Phoenix, AZ 85048


David Frederick Lyons, II
4497 Poinsettia Ct
San Jose, CA 95136


David Fribush
27977 Via Ventana Way
Los Altos Hills, CA 94022


David Fritz
409 N Columbus Street
Alexandria, VA 22314


David Fuentes
106 Ferris Street, 3L
Brooklyn, NY 11231

David Gabel
4516 highland terrace
Austin, TX 78731


David Gaines
33028 Maplenut
Farmington Hills, MI 48336


David Galvin
4105 Cat Hollow Dr
Austin, TX 78731


David Garcia
2317 Folsom St
San Francisco, CA 94110


David Gloede
1739 Vallejo St.
San Francisco, CA 94123


David Glover
1246 Noringside Drive
Sunnyvale, CA 94087


David Goodin
5501 Del Oro Ct
san jose, CA 95124


David Gottlieb
2716 Claridge Ct.
Dunwoody, GA 30360

David Greenspan
711 Pleasant Valley Ln
Aptos, CA 95003


David Griggs
2022 Wyoming Street
Saint Louis, MO 63118


David Gustavson
1946 Fallen Leaf Ln
Los Altos, CA 94024


David Gutelius
1259 El Camino Real #230
Menlo Park, CA 94025


David Hale
618 Benvenue Ave
Los Altos, CA 94024-4013


David Haley
8 Dudley Cir
Durham, NC 27703


David Hall
1296 W. Jeanine Dr.
Tempe, AZ 85284


David Hamilton
2856 Timberwyck Trail
Troy, MI 48098

David Hammerberg
12325 Emery Oaks Rd
Austin, TX 78758


David Hartzell
705 Lagunita Drive
Soquel, CA 95073


David Harutyunyan
551 Myrtle Ave 4L
Brooklyn, NY 11205


David Harvey
620 Gloucester Lane
Foster City, CA 94404


David Haykus
24508 New York
Dearborn, MI 48124


David Hayward
80 Crestline Dr #11
San Francisco, CA 94131


David Heine
800 Sonia Way
Mountain View, CA 94040


David Helms
2709 11th Street N
Arlington, VA 22201

David Henderson
805 Knollwood Drive
Austin, TX 78746


David Hess
1058 Santa Clara #11`
Santa Clara, CA 95050


David Hiskens
2188 Lakeview Dr
Ypsilanti, MI 48198


David Hook
2718 E 22nd St.
Austin, TX 78722


David Howard
721 Menlo Ave #B
Menlo Park, CA 94025


David Hunt
4925 33rd Rd N
Arlington, VA 22207-2803


David J. Evers
3815 242nd Ave SE
Issaquah, WA 98029


David J. Evers_Loan
304 S. Broadway
Fallon, NV 89406

David Jarnagin
1310 Barrington Dr.
Austin, TX 78753


David Jennings
PO Box 336
Ben Lomond, CA 95005


David Johnson
222 E. Warren Cmn.
Fremont, CA 94539


David K. Matsumoto
6766 Hampton Dr.
San Jose, CA 95120


David Kadel
857 Cherry Creek Circle
San Jose, CA 95126


David Kaemmerer
7464 Prairietown road
Worden, IL 62097


David Kang
426 Capitol Ave.
San Francisco, CA 94112


David Karvani
One MedImmune Way
Gaithersburg, MD 20878

David Keister
7246 Woodbine Rd
Woodbine, MD 21797


David Kern
1949 E. University #107
Tempe, AZ 85281


David Kowalski
5465 tulane ave
toledo, OH 43611


David Krause
23835 N 21 Pl
Phoenix, AZ 85024


David Krueger
312 west 21st Street Apt 3E
NYC, NY 10011


David L. Greenspan
711 Pleasant Valley Ln
Aptos, CA 95003


David Lalush
1034 Matt Dr
Napa, CA 94558


David lam
1829 Camargo Drive
San Jose, CA 95132

David Lang
1 Spinnaker Way
Berkeley, CA 94710


David Lau
770 Highland Ave
Piedmont, CA 94611


David Lawrence
2887 E Kelly Dr.
Gilbert, AZ 85298


David Lehman
5535 Memorial Dr Ste F #464
Houston, TX 77007


David Lin
20105 Northwind Sq
Cupertino, CA 95014


David Lin
19478 Miller Ct.
Saratoga, CA 95070


David Lin
2870 Stonecrest Way
San Jose, CA 95133


David Lindlief
3232 N. Ladera Circle
Mesa, AZ 85207

David Lloyd
1111 N Mission Park Blvd #1048
Chandler, AZ 85224


David Loury
1476 Willard St
San Francisco, CA 94117


David Lucero
1931 W Bartlett Ct
Chandler, AZ 85248


David Ludeke
1 Encline Ct.
San Francisco, CA 94127


David Lyle
341 Pierce Street
San Francisco, CA 94117


David Lyon
211 Roxas St.
Santa Cruz, CA 95062


David Lyons
4497 Poinsettia Ct
San Jose, CA 95136


David M. Schmaier
PO Box 1126
Burlingame, CA 94011

David Maggiano
1314 E Beth Dr
Phoenix, AZ 85042


David Mahan
4605 S. Priest #1
Tempe, AZ 85282


David Marcantonio
722 Page St. #3
San Francisco, CA 94117


David Marvit
815 24th Ave
San Francisco, CA 94121


David Massey
15616 Prestancia Dr
Austin, TX 78717


David Mays
226 Paris Street
San Francisco, CA 94112


David Melcher
6273 Sequoia Dr.
Ypsilanti, MI 48197


David Melis
976 Stanford Avenue
Oakland, CA 94608

David Metz
225 Dogwood Drive
Fredericksburg, VA 22405


David Milligan
6239 Gentle Lane
Alexandria, VA 22310


David Mitchell
394 Davis Street
Northborough, MA 01532


David Moberly
3899 Magnolia Drive
Palo Alto, CA 94306


David Molter
520 South Brentwood Blvd Unit 1D
Clayton, MO 63105


David Moosavi
1755 East Bayshore Rd. Suite 26A
Redwood City, CA 94063


David Morales
12501 rush creek lane
Austin, TX 78732


DAVID MORETTI
3501 GORDON STREET
FALLS CHURCH, VA 22041

David Morris
955 Ferdinand Ave.
Half Moon Bay, CA 94019


David Moseke
12587 Fair Lakes Cir
fairfax, VA 22033


David Munier
3340 St. Mary's Rd.
Lafayette, CA 94549


David Munier & Tara Munier
3340 St. Mary's Rd.
Lafayette, CA 94549


David Munoz
1974 Alford Ave
Los Altos, CA 94024


David Murphy
38658 Glencoe Drive
Fremont, CA 94536


David Mustelier
325 China Basin St. #112
San Francisco, CA 94158


David Newsome
5235 Diamond Heights
san francisco, CA 94131

David Nichols
1640 Golden Gate Ave. #5
San Francisco, CA 94115


David Noble
857 Clearfield Dr.
Millbrae, CA 94030


David Noe
402 Sapphire St.
Redwood City, CA 94062


David Olivares
2121 S. Mill ave Suite 214
Tempe, AZ 85282


David Orenstein
1317 Macon Ave
Pittsburgh, PA 15218


David Orenstien
1317 Macon Ave
Pittsburgh, PA 15218


David Orris
15038 White Ave
Allen Park, MI 48101


David Ott
9 Crestwood Dr.
Saint Louis, MO 63105

David Otto
705 Henry Ave
Ballwin, MO 63011


David Parisean
925 North Edison Ave.
Royal Oak, MI 48067


David Parks
250 E. Chicago St.
Chandler, AZ 85225


David Parrish
9586 S Darrow Dr
Tempe, AZ 85284


David Parvu
4024 Jackson St.
Dearborn Heights, MI 48125


David Patterson
263 Puffin Ct
Foster City, CA 94404


David Payne
2870 Cypress Ridge Ave.
San Jose, CA 95148


David Pellerin
3903 Bridgeberry Ct
College Station, TX 77845

David Pendleton
113 S. Galaxy Dr.
Chandler, AZ 85226


David Perlman
440 Moffett Blvd Spc 3
Mountain View, CA 94043


David Peterson
4050 Norwood St West
Georgetown, TX 78628


David Phelps
1314 w 3rd st
unit 2
Tempe, AZ 85282


David Pianka
3913 Cadwallder Ave
San Jose, CA 95121


David Pickerell
107 Reservoir Road
Atherton, CA 94027


David Pinckney
1367 Braided Rope Drive
Austin, TX 78727


David Power
Jamison, PA 18929

David Preston
432 Los Gatos Almaden Rd
Los Gatos, CA 95032


David Proctor
853 Vista Drive
Emerald Hills, CA 94062


David Richardson
1771 W Mariposa Ct.
Chandler, AZ 85224


David Richardson
625 W 1st Street
Apt 355
Tempe, AZ 85281


David Roberts
807 Aldo Ave. Ste. 107
Santa Clara, CA 95054


David Ross
43 Peninsula Rd
Belvedere Tiburon, CA 94920


David Ryan
3636 16th St NW, Apt A630
Washington, DC 20010


David Sachs
500 W 43rd St #27B
New York, NY 10036

David Sachtleben
600 North Pleasant Avenue
Centralia, IL 62801


david salaverry
344 Jones St #402
san francisco, CA 94102


David Salaverry
344 Jones Street, #402
San Francisco, CA 94102


David Sanders
24461 W. Norwood Dr.
Southfield, MI 48075-5532


David Schiffrin
141 Mercy St
Mountain View, CA 94041


David Schimon
374 11th St, Unit 5
San Francisco, CA 94103


David Schlessman
511 S Meramec Ave
St. Louis, MO 63105


David Schneider
431 Olmsted Rd
Stanford, CA 94305

David Scott
1099 23rd street #14
San Francisco, CA 94107


David Scurlock
265 Scurlock Farms Rd
Georgetown, TX 78626


David Shull
1164 Morse Ave unit 207
Sunnyvale, CA 94089


David Smith
5022 Rodgers Dr.
Clinton, MD 20735


David Smith
3312 E. Merlot St.
Gilbert, AZ 85298


David Smolarek
16425 Rougeway St
Livonia, MI 48154


David Solomon
58 Sala Terrace
San Francisco, CA 94112


David Sperman
165 Cambridge Ave
San Leandro, CA 94577

David Stueve
549 E. Tremaine Ave
Gilbert, AZ 85234


David Sywalski
1515 Jefferson Davis Highway Apt 103
Arlington, VA 22202


David Szarzynski
500 William Street Apt 405
Oakland, CA 94612


David Taylor
7508 Oxford Dr., Apt 1W
St. Louis, MO 63105


David Tibbs
2151 18th Ave
San Francisco, CA 94116


David Torrez
14900 Lipton Lane
Pflugerville, TX 78660


David Tran
4941 Seaview Ave
Castro Valley, CA 94546


David Treadwell
179 Trailblazer Dr
Bastrop, TX 78602

David Tu
645 Eastview Way
Redwood City, CA 94062


David Tullis
P.O. Box 410422
San Francisco, CA 94141


David Urbieta
360 Carnegie
Milpitas, CA 95035


David Valencia
2300 E. Magma rd. apt 114
San Tan Valley, AZ 85143


David Valencic
605 Brockhampton Lane, 301
Westerville, OH 43082


David Vannier
14776 via de Marcos
Saratoga, CA 95070


David Vasquez
65 La Mesa Dr.
Menlo Park, CA 94025


David Vasquez
65 La Loma Drive
Menlo Park, CA 94025

David Villaverde
150 Hallock St
Pittsburgh, PA 15211


David Weinshenker
728 City Walk Place #7
Hayward, CA 94541


David Wheeler
4264 Grand River
Detroit, MI 48208


David Whitney
2040 Franklin Street Unit 1205
San Francisco, CA 94109


David Wiens
181 OFarrell St, Apt 502
San Francisco, CA 94102


David Williams
39939 Stevenson Blvd. #3053
Fremont, OK 74538


David Wilson
227 North Wakefield St
Arlington, VA 22203


David Wise
3714 Manorwood Rd.
Austin, TX 78723

David Wolf
3629 MacGregor Ln.
Santa Clara, CA 95054


David Wolfenbarger
530 E Phelps Ct
Gilbert, AZ 85295-1594


David Wurmfeld
901 Pollard St. #1701
Arlington, VA 22203


David Yanoshak
1506 Romeria Dr.
Austin, TX 78757


David Yost
6696 Buggywhip Court
San Jose, CA 95120


David young
pobox 21735
el sobrante, CA 94820


David Yuk Hei Wong
2362 Walsch Avenue
Santa Clara, CA 95051


David Zandman
1267 Page St. Apt. E
San Francisco, CA 94117

David Zehrbach
2943 E. South Fork Dr.
Phoenix, AZ 85048


Davis Page
530 S forest Ave. #2240
Tempe, AZ 85281


Davis Palmer
P.O. Box 1417
Pflugerville, TX 78691


Dawn Balinkski
10310 Breeden Road
Lusby, MD 20657


Dawn Balinski
10310 Breeden Road
Lusby, MD 20657


Dawn Cramer
1601 Magic Hill
Pflugerville, TX 78660


Dawn Lenz
726 Ruth Dr.
Pleasant Hill, CA 94523


Dawn Mcintosh
353 Heller St
Redwood City, CA 94063

Dawn Mondock
410 Frankin Ave #2
Pittsburghq, PA 15221


Dawn Murakami
18780 Aspesi Dr
Saratoga, CA 95070


Dayrl Snderson
726 Ruth Dr.
Pleasant Hill, CA 94523


De Lage Landen Financial Services
Attn: Current Corporate Officer
1111 Old Eagle School Road
Wayne, PA 19087


DE Lage Landen Financial Services, Inc
PO BOX 41604
Philadelphia, PA 19101


DE Lage Landen Financial Services, Inc
PO BOX 41605
Philadelphia, PA 19101


De Lage Landen Financial Services, Inc.
PO BOX 41606
Philadelphia, PA 19101


De Lage Landen Financial Services, Inc.
PO BOX 41606
Philadelphia, PA 94297

```
Dean  Pierce
1817 N. Dobson Rd. Apt 2084
Chandler, AZ 85224


Dean Antolin
911 Crockett Ave
Campbell, CA 95008


Dean Barker
2877 Fernwald Road
Pittsburgh, PA 15217


Dean Chang
6598 Rainbow Dr.
San Jose, CA 95129


Dean Fjelstul
2 Summit Ct
Redwood City, CA 94062


Dean Fox
4029 Ambler Way
San Jose, CA 95111


Dean Lewandowski
2211 E Weldon
Phoenix, AZ 85016


Dean Merrifield
14546 Northline Road #15
Southgate, MI 48195
```

Dean Mulla
18690 Westview Dr
Saratoga, CA 95070


Dean Paavola
22031 N Van Loo Dr
Maricopa, AZ 85138


Dean Petrella
834 Monaca Rd
Monaca, PA 15061


Dean Reece
313 Bluefish Ct.
Foster City, CA 94404


Deana Tolentino
1724 Lodi Ave
San Mateo, CA 94401


Deandre Jamison
25061 Lyncastle
Farmington Hills, MI 48336


Deanne Williams
10406 Loring Dr.
Austin, TX 78750


Dear John Trailer Inc.
1618 Route 65
Ellwood City, PA 16117

Deb Houghtaling
324 Hendrie Street Apt #24
Detroit, MI 48202


Deb Kilpatrick
151 Mountain View Ave.
Los Altos, CA 94024


Deb McQueen
776 Mansfield Dr.
San Jose, CA 95128


Debbie Davidson
7837 NE 112th Street
Kirkland, WA 98034


Debbie Harriman
14672 Gypsy Hill Rd
Saratoga, CA 95070


Debbie Latka
850 W Buno Rd
Milford, MI 48381


Debbie Mancuso
972 Katherine Court
San Jose, CA 95126


Debbie Zylstra
2424 E Barnhart Rd
Denair, CA 95316

Debi Fong
689 66th St.
Oakland, CA 94609


Deborah  Bishopp
1880 E. Linorick Dr.
Chandler, AZ 85249


Deborah & John Bishopp
1880 E. Linorick Dr.
Chandler, AZ 85249


Deborah Nolen
777 W. Chandler Blvd. #1264
Chandler, AZ 85225


Deborah Smith Zylstra
2424 E Barnhart Rd
Denair, CA 95316


Debra  Walker
921 Park Street SE
Vienna, VA 22180


Debra Bailey
105 Snapdragon Ct
Winston-Salem, NC 27130


Debra DiBiase
4686 Alex
San Jose, CA 95130

Debra Hara
10856 Linda Vista Dr.
Cupertino, CA 95014


Debra Jacobson
147 Brightmoor Dr.
Henderson, NV 89074


Debra Mischel
2302 MAYFIELD
ROUND ROCK, TX 78681


Debra Pope
1346 The Alameda, #7-202
San Jose, CA 95126


DeBray Carpenter
1474 Innes Ave.
San Francisco, CA 94124


Deep Patel
1551 W. Ramsey St.
Banning, CA 92220


Deepak Ramanathan
1053 Sonoma Ave
Menlo Park, CA 94025


Defne Civelekoglu
332 Pine St, Floor 8
San Francisco, CA 94104

Deirdre Visser
1350 Guerrero #3
San Francisco, CA 94110


Dejan Vucinic
2881 Meridian Ave. #247
San Jose, CA 95124


Del Barnwell
77 Shelly Ave
Campbell, CA 95008


Del Coates
7232 Via Vista
San Jose, CA 95139


Del Hatch
319 Texas St.
San Francisco, CA 94107


Del Roy Hatch
319 Texas St.
San Francisco, CA 94107


Delbert Friesen
9181 Willhelm Circle
Huntington Beach, CA 92646


DELETE Delete
120 Independence Drive
Menlo Park, CA 94025

Delilah Waldrip
2221 S Clark st. #717
Arlington, VA 22202


Demetris Roumis
11 Loyola Ter
San Francisco, CA 94117


Denis Britto
11148 Glade Drive
Reston, VA 20191


Denis Concordel
53 BIG TREE WAY
WOODSIDE, CA 94062


Denis Gray
25 E Braddock Rd
Alexandria, VA 22301


Denis Ivanov
2877 Chapman St, #A
Oakland, CA 94601


Denise Amling
660 4th St. #499
San Francisco, CA 94107


Denise Andersen
1050 Acacia Street
Montara, CA 94037

Dennis Aman
2976 Southwood Dr.
Alameda, CA 94501


Dennis Anderson
1228 S. Brentwood Ct.
Chandler, AZ 85286


Dennis Bashur
30630 Vernon Drive
Beverly Hills, MI 48025


Dennis Beaver
535 Placitas Ave
Menlo Park, CA 94025


Dennis Brozzo
442 Excelsior Ave.
San Francisco, CA 94112


Dennis Dowling
92 Garden Grove Drive
Daly City, CA 94015


Dennis Griffin
188 Minna St., Apt. 27F
San Francisco, CA 94105


Dennis Isken
509 Sunburst Dr.
Frankenmuth, MI 48734

Dennis Jones
10947 E. Sebring Ave.
Mesa, AZ 85212


Dennis Leary
80 Alta St
San Francisco, CA 94133


Dennis Lingad
1591 Greenwood Way
San Bruno, CA 94066


Dennis Lower, CEO CORTEX Innovation Comm
4320 Forest Park Ave., Ste 201
St. Louis, MI 63108


Dennis McCloud
8803 Edward Gibbs Place
Alexandria, VA 22309


Dennis Morrow
1661 Four Oaks Rd
San Jose, CA 95131


Dennis Noecker
201 Ada Ave # 42
Mountain View, CA 94043


Dennis Orgeron
2403 Tivoli Drive
Cedar Park, TX 78613

Dennis Smith
8981 E Captain Dreyfus Ave
Scottsdale, AZ 85251


Dennis Stewart
18247 Bayview Dr.
Los Gatos, CA 95033


Dennis Willis
32271 N North Butte Dr
San Tan Valley, AZ 85142


Dennis Wittekind
3009 Fresh Spring Rd
Pflugerville, TX 78660


Dennis Yang
742 Natoma St
San Francisco, CA 94103


Denny Steele
4153 El Camino Way #E
Palo Alto, CA 94306


Deno  Fabbre
620 Audubon Dr
Clayton, MO 63105


Department of Taxation - VA
P. O. BOx 1777
Richmond, VA 23218-1777

Deqing Sun
330 E 49th St, 12C
New York, NY 10017


Derek Anderson
721 North 17th Street, apt. 509
St. Louis, MO 63103


Derek Baker
303 W. Thompson Pl.
Chandler, AZ 85286


Derek Basehore
1730 W El Camino Real, Apt 422
Mountain View, CA 94040


Derek Braun
2645 W. Flint St
Chandler, AZ 85224


Derek Chow
343 Santa Elena Terrace
Sunnyvale, CA 94085


Derek Diesburg
211 N Lindbergh Blvd
St Louis, MO 63141


Derek Gladding
1061 Fassler Ave
Pacifica, CA 94044

Derek Julkowski
3 Swan Drive
Pittsburgh, PA 15237


Derek Lang
1645 via Laguna
San Mateo, CA 94404


Derek Owen
299 S. Kenwood Ave
Chandler, AZ 85226


Derek P. Young
3315 Gloucester Pl
Fremont, CA 94555


Derek Robinson
19357 Wreape Ave
Litchfield Park, AZ 85340


Derek Seney
815 Pershing Dr Apt 319
Silver Spring, MD 20910


Derek Young
3315 Gloucester Pl
Fremont, CA 94555


Derreck Barber
11654 Plaza America Drive Suite 631
Reston, VA 20190-4700

Derry Kabcenell
4900 Alpine Rd
Portola Valley, CA 94028


DeShawn Ray
6325 S. Nash Way
Chandler, AZ 85249


Desiree Ward
300 Milton Cv.
Pflugerville, TX 78660


Destiny Augustine
4508 Little Hill Circle
Austin, TX 78725


Detroit Band Saw Works Inc
P.O. Box 530566
Livonia, MI 48153


Devaraj  Dhakshinamurthy
10020 Commonwealth Blvd
Fairfax, VA 22032


Devin Arnold
566 Carrick Ct
Sunnyvale, CA 94087


Devin Bergkamp
8080 N. 15th Drive
Phoenix, AZ 85021

Devin Clunn
3670 Charter Park Dr. Ste A
San Jose, CA 95136


Devin Drew
750 Van Ness Ave #1203
San Francisco, CA 94102


devin fell
519 parrott st
san jose, CA 95112


Devin Nickoloff
622 Haight St
San Francisco, CA 94117


Devin Seman
6901 Lynn Way
Pittsburgh, PA 15208


Devon Dill
1229 Itin street
Pittsburgh, PA 15212


Devon Ferguson
1648 Great Hwy
San Francisco, CA 94122


Devon Gelb
11132 E Clinton Street
Scottsdale, AZ 85259

Devon Luna
1648 Jacob Ave
San Jose, CA 95124


Devon McGuire
437 36th Street, #4
Oakland, CA 94609


Devon Winrick
48 Birch Street Apt 3
Redwood City, CA 94062


Devrath Iyer
2310 W Maplewood St
Chandler, AZ 85286


Dhananjay Joshi
PO Box 77377
Baton Rouge, LA 70879


Dharma Tamm
PO Box 14956
Stanford, CA 94305


Dheera Venkatraman
670 Live Oak Ave.
Menlo Park, CA 94025


Diana Huang
75 Folsom St Apt804
San Francisco, CA 94105

Diana Petitti
1711 W. Lodge Drive
Phoenix, AZ 85041


Diana Prkacin
460 Francisco St. #302
San Francisco, CA 94133


Diane Jaros
250 King St. #1006
San Francisco, CA 94107


Diane Vasiliou-Scheffel
1142 Pome Ave.
Sunnyvale, CA 94087


Diane Danforth
8000 Christopher Wren Dr #316
Wexford, PA 15090


Diane Doran
21490 Mayfair
Woodhaven, MI 48183


Diane levinthal
956 wilmington way
redwood city, CA 94062


Diane Scheffel
1142 Pome Ave
Sunnyvale, CA 94087

Diane Webster
8735 Dexter
Detroit, MI 48206


Dianna  Mendoza
1519 S Chestnut Circle
Mesa, AZ 85204


Dianna Adair
399 E Maude Ave.
Sunnyvale, CA 94085


Dianne Ferguson
8802 Balcones Club
Austin, TX 78750


Diante Murtaza
159 Central
North Versailles, PA 15137


Diego Rodriguez
940 Matadero St.
Palo Alto, CA 94306


Diego SBernardo
5559 Hobart St, 20
Pittsburgh, PA 15217


Dietrich Bragg
10834 Greene Drive
Lorton, VA 22079

Digital Paper Source
PO Box1066
Danville, CA 94526


Dillon Kwiat
953 Indiana Street
San Francisco, CA 94107


Dimitri Gudgenov
7312 Bonnie Ridge Ct.
Raleigh, NC 27615


Dimitrie Vincent
19454 Dalby
Redford, MI 48240


Dinah Sanders
556 Fell Street
San Francisco, CA 94102


DinChun  Chen
3442 E Indigo St.
Gilbert, AZ 85298


Dio Nazzetta
4270 Albany, Apt H310
San Jose, CA 95129


Diptikanta Sandhibigraha
19480 Mayfield Ave
Livonia, MI 48152

Dipu Pramanik
12667 Cheverly Ct.
Saratoga, CA 95070


Dirk A. Kabcenell and Charlene C. Kabcen
4900 Alpine Rd
Portola Valley, CA 94028


Dirk Harms-Merbitz
PO Box 595
El Granada, CA 94018


Dmitri Koluch
7862 Midday Lane
Alexandria, VA 22306-2724


Dmitri Wolf
906 Capital Court, Unit A
Austin, TX 78756


Dmitri Zima
695 Bristol Dr 378
Hayward, CA 94544


Dmitriy Khatayevich
3150 Hoover St #B
Redwood City, CA 94063


Dmitry Shapiro
810 Fell St
San Francisco, CA 94117

DMV
PO Box 942897
Sacramento, CA 95663

Doaa Al_Esmaeel
1811 E. Apache Blvd. #2017
Tempe, AZ 85281

Doherty Steven
220 Haight ST
Menlo Park, CA 94025

Domingo Garcia III
134 Ridgewood Cove
Georgetown, TX 78633

Dominic Borg
1630 Bonita Ave.
Mountain View, CA 94040

Dominic Evangelista
2031 E Indigo Dr
Chandler, AZ 85286

Dominic Petty
1600 S Eads St #2315
Arlington, VA 22202

Dominion Virginia Power
P.O.Box 26543
Richmond, VA 23290-0001

Dominique Munoz
7364 Lee hwy Apt 102
Falls Church, VA 22046


Don Alden
1312 Nelson Way
Sunnyvale, CA 94087


Don Basile
21880 east river rd
grosse ile, MI 48138


Don Bonfoey
3 allegheny center apartment 501
Pittsburgh, PA 15212


Don Brager
220 20th Street South, Apt 508
Arlington, VA 22202


Don Cabaluna
705 CRANE AVE
FOSTER CITY, CA 94404


Don Carl Ferguson
1648 Great Highway
San Francisco, CA 94122


Don Chamberlain
1210 Kotenberg Av
San Jose, CA 95125-2353

Don Chennavasin
18826 Blythswood Dr
Los Gatos, CA 95030


Don Chesarek
280 Belblossom Way
Los Gatos, CA 95032


Don Chu
1828B River Crossing Circle
Austin, TX 78741


Don Curry
333 Leland Ave.
Menlo Park, CA 94025


Don Davis
13276 Darwin Lane
AUSTIN, TX 78729


Don DeBear
528 Downing Ave.
San Jose, CA 95128


Don Elthon
404 East Broad St
Falls Church, VA 22046


Don Fedorko
7814 S. Broadway
St. Louis, MO 63111

Don Ferguson
1648 Great Highway
San Francisco, CA 94122


Don Hackler
PO Box 62139
Sunnyvale, CA 94088


Don Hess
1000 York St.
Plymouth, MI 48170


Don Iacovoni
948 Dewey St
Plymouth, MI 48170


Don Johnson
3800 North Fairfax Drive
Arlington, VA 22203


Don Johnson
455 Elm Street
Indiana, PA 15701


Don Jones
601 Laurel Ave. #408
San Mateo, CA 94401


Don Knuth
1063 Vernier Place
Stanford, CA 94305

Don Lee
209 Lincoln Pl
Brooklyn, NY 11217


Don Mackenzie
1119 Rochioli Dr.
Windsor, CA 95492


Don Martin
2963 Green St
Lincoln Park, MI 48146


Don Newman
3773 Farm Hills Blvd.
Redwood City, CA 94061


Don Oh
20595 Debbie Ln
Saratoga, CA 95070


Don P. Jones Trust Dated May 10, 1984
601 Laurel Ave. #408
San Mateo, CA 94401


Don Pannell
10873 Wilkinson Ave.
Cupertino, CA 95014


Don Perlick
31181 Westhill
Farmington Hills, MI 48336

Don Price
21485 Silchester Ct.
Northville, MI 48167


Don Sheridan
16026 Lacona Cir
Woodbridge, VA 22191


Don Simpson
977 Kains Avenue
Albany, CA 94706


Don Stack
1900 N Calvert St. Apt 204
Arlington, VA 22201


Don Ukrainec
2131 Trenton Drive S
Trenton, MI 48183


Don Vince-Cruz
601 Alameda Drive # D4
Campbell, CA 95008


Don Wilde
300 W Gila Springs
Chandler, AZ 85226


Don Yuhasz
825 E. Evelyn Ave. #202
Sunnyvale, CA 94086

Donald  Bradfield
4624 Rochester Rd
Royal Oak, MI 48073


Donald  Van Court
2065 Flint Rock Loop
Driftwood, TX 78619


Donald Bennett
14 Woodside RD
Pittsburgh, PA 15221


Donald Chesarek
280 Belblossom Way
Los Gatos, CA 95032


Donald Coates
633 Maryland Ave NE
Washington, DC 20002


Donald Cober
5410 Kent Way
Pittsburgh, PA 15201


Donald Cook
1107 Nancy Jean Cove
Cedar Park, TX 78613


Donald Coupe
8945 Valcour Ave #2W
St. Louis, MO 63123

Donald Duval
3462 Bonita Avenue
Santa Clara, CA 95051


Donald Glockner
119 RAPELYE ST
BROOKLYN, NY 11231


Donald Glockner
119 Rapelye
Brooklyn, NY 11231


Donald Klingbeil
200 California St. STE 300
San Francisco, CA 94111


Donald Ludwig
4806 Plainfield Dr.
San Jose, CA 95111


Donald Martin
2963 Green Street
Lincoln Park, MI 48146


Donald Price
21485 Silchester Ct.
Northville, MI 48167


Donald Stuart DeBear As Trustee of The D
528 Downing Ave.
San Jose, CA 95128

Donelle Reed
1878 7th Avenue
new york, NY 10017


Dong Phan
1821 W Campbell Ave
Campbell, CA 95008


Donna Cheng
220 E 95th St, Apt 3D
New York, NY 10128


Donna Dosik
13857 Gullane Drive
Woodbridge, VA 22191


Donna Hale
9409 FAIRVIEW AVE
Laurel, MD 20723


Donna Harris
4604 Mount Blanc Dr
Bee Cave, TX 78738


Donna Lehman
3952 Mt. Royal Blvd
Allison Park, PA 15101


Donna Lew
3065 Emerald Wind St.
Henderson, NV 89052

Donna Nicholas
915 Estudillo Ave
San Leandro, CA 94577


Donna Rosenlof
2110 E. Cindy St.
Chandler, AZ 85225


Donna Wong
1331 S Eads St #1402
Arlington, VA 22202


Donnie Barnes
200 Carefree Way
Chapel Hill, NC 27516


Donovan Mott
2941 E. Megan St.
Gilbert, AZ 85295


Donya White
2298 Cornell St
Palo Alto, CA 94306


Doreen O'Donovan
629 E JULIAN ST
San Jose, CA 95112


Dorian DAGNAS
1950 Golden Gate
San Francisco, CA 94103

Doron Markus
1336 Pearl St
Alameda, CA 94501


Dorothy  Smith
6121 Blantyre Rd.
Broad Run, VA 20137


Dottie Larson
24044 Oak Knoll Circle
Los Altos, CA 94022


Doug  Kusey
4106 Tablerock Dr
Austin, TX 78731


Doug  Osterfeld
2500 Takata Dr
Auburn Hills, MI 48329


Doug  Yukihiro
1533 Crespi Dr
San Jose, CA 95129


Doug Bend
88 King St #1019
San Francisco, CA 94107


Doug Busch
2795 Horse-n-Round Lane
Penryn, CA 95663

Doug Busch
P.O.Box 740810
Los Angeles, CA 90074


Doug Chang
1057 Saginaw Terrace, unit 101
Sunnyvale, CA 94089


Doug Cheek
2360 Shibley Ave
San Jose, CA 95125


Doug Crowder
169 Charles Ave.
Sunnyvale, CA 94086


Doug Dale
3017 Riverdale Ave Apt 4B
Bronx, NY 10463


Doug Dodd
15034 Dickens Ave
San Jose, CA 95124


Doug Eichert
1309 Alegria Rd
Austin, TX 78757


Doug Faunt
6405 Regent St.
Oakland, CA 94618

Doug Janowski
1000 Lower Elgin Rd.
Elgin, TX 78621


Doug Jones
5441 S. Wesley
Mesa, AZ 85212


Doug Larson
2770 Pruneridge Avenue
Santa Clara, CA 95051


Doug May
1129 South Shelter Bay
Hercules, CA 94547


Doug McCoy
268 Willard North Street
San Francisco, CA 94118


Doug McEwan
1320 Crooks Rd, apt 101
Royal Oak, MI 48067


Doug Mytty
6 Harmony Lane
Carbondale, CO 81623


Doug Pan
317 Bowsman Ct
Oakland, CA 94601

Doug Seelig
20894 Waveview Dr
Topanga, CA 90290


Doug Shortes
1108-A Bryant Street
San Francisco, CA 94103


Doug Tozzini
114 Myrtle St.
Redwood City, CA 94062


Douglas Bourne
1114 Linda Drive
Campbell, CA 95008


Douglas Craig
713 Garden Meadow Dr
Georgetown, TX 78628


Douglas Dale
3017 Riverdale Ave.
Apt #4B
Bronx, NY 10463


Douglas Dickerson
11 Haight St. #2
San Francisco, CA 94102


Douglas Faunt
6405 Regent St.
Oakland, CA 94618

Douglas Fritz
306 Elm Grove Ave
Hazelwood, MO 63042


Douglas Gritzinger
2879 Abingdon St
Arlington, VA 22206


Douglas Harakal
36 Abbey St
San Francisco, CA 94114


Douglas Marrs
5350 E Jacob Waltz St
Apache Junction, AZ 85119


Douglas Myers
8940 Nesbit Lakes Dr.
Alpharetta, GA 30022


Douglas Oliver
19540 Lennane
Redford, MI 48240


Douglas Pan
317 Bowsman Ct
Oakland, CA 94601


Douglas Ponciano
4038 Kelvington Ct
San Jose, CA 95121

```
Douglas Purvis
P.O. box 270133
Austin, TX 78727


Douglas Rhode
32743 Hearthstone Rd.
Farmington Hills, MI 48334


Douglas Rieck
1177 Howard
San Francisco, CA 94103


Douglas Rosner
18141 GlennGarry Dr
Livonia, MI 48152


Douglas Ruth
324 Kenmore Ave.
Sunnyvale, CA 94086


Douglas Taphouse
610 Bennington Drive
Silver Spring, MD 20910


Douglas Tihen
111 George Bush Blvd.
Troy, IL 62294


Douglas Weston
97 Shadyside Avenue
Port Washington, NY 11050
```

Douglas Wood
340 Arco Ct.
San Jose, CA 95123


Douglas Wright
175 Ortega Ave
Mountain View, CA 94040


Douglas Younger
695 Tasman Drive Apt 3224
Sunnyvale, CA 94089


Douglas Zimmerman
8880 Ashgrove Ln
Vienna, VA 22182


Drake Moore
47 View St
Los Altos, CA 94022


Draven Francisco
1072 W Morelos St
Chandler, AZ 85224


Drew Chidester
912 Summit Dr
Wexford, PA 15090


Drew Hamilton
323 53rd St. APT 1
Brooklyn, NY 11220

Drew Hammitt
4343 N Pershing Drive
Arlington, VA 22203


Drew Kutlik
6900 Koll Center Pkwy #401
Pleasanton, CA 94566


Drew Lentz
11 4th Place Apt 3A
Brooklyn, NY 11231


Drew Lentz
111 4th Place
Apt Number 3 A
Brooklyn, NY 11231


Drew Robinson
1119 Alabama
San Francisco, CA 94110


Drew Thomas
7024F Pennsylvania Avenue
St. Louis, MO 63111


DTE Energy
P.O. Box 740786
Cincinnati, OH 45274-0786


Duane  Rothacher
586 Curie Dr
San Jose, CA 95123

Duane Hess
4016 Orme St
Palo Alto, CA 94306


Duane Phinney
645 San Jose Avenue
San Francisco, CA 94110


Duane Pinkerton
5453 Roberts Ave
OAKLAND, CA 94619


Dudley Chamberlin
1411 El Camino Real #203
Burlingame, CA 94010


Duke Cox
7480 E Jolly Rogue Ln
Williams, AZ 86046


Duleesha Kulasooriya
1628 Alemany Blvd
San Francisco, CA 94112


Duncan  Marks
1143 W. 10th st
Tempe, AZ 85281


Duncan Anderson
550 14 Rd South Apt 523
Arlington, VA 22202

Duncan Lord
1714 Elizabeth St.
San Carlos, CA 94070


Duncan McNamara
4 Gaylord Court
San Carlos, CA 94070


Duncan Palm
18704 E. Mary Ann Way
Queen Creek, AZ 85142


Duncan Werner
1233 Howard Street, Apt. 3F
San Francisco, CA 94103


Duquesne Light Company
Payment Processing Center
PO Box 10
Pittsburgh, PA 15230


Duran Mapson
27300 ParkView compound Apt 7305
Warren, MI 48092


Durb Curlee
232 N. Kingshighway Blvd., Unit 2302
Saint Louis, MO 63108


Dustin Byford
1151 De Haro St
San Francisco, CA 94107

Dustin Coker
1551 Madison Street. #306
Oakland, CA 94612


Dustin Pfannenstiel
11400 Domain Dr. #5102
Austin, TX 78758


Dustin Robbins
3600 S Glebe Rd Unit 720
Arlington, VA 22202


Dustin Smith
1900 R St SE
Washington, DC 20020


Dustin Williams
155 E. Frye Rd.
Chandler, AZ 85225


Dustin Yautz
216 RIDC Park West Dr.
Pittsburgh, PA 15275


DW Williams
PO Box 248
Warhougal, WA 98671


Dwain Osborne
13125 Old Gregg Ln
Manor, TX 78653

Dwayne Anderson
85 Cleary Court #2
San Francisco, CA 94109


Dwayne Barlow
209 Vista Ln.
Georgetown, TX 78633


Dylan Barlett
4225 N #4 Henderson Rd
Arlington, VA 22203


Dylan Covington
533 w 17th street
Tempe, AZ 85281


Dylan Dey
16607 Burning Glade
San Antonio, TX 78247


Dylan Drummond
2665 Velvet Way
Walnut Creek, CA 94596


Dylan Eacret
951 Jackson St
San Francisco, CA 94133


Dylan Erb
610 S. Melborn St.
Dearborn, MI 48124

```
Dylan Hively
1431 Rosalia Avenue
San Jose, CA 95130


Dylan Lovett
2130 Fell Street, APT 4
San Francisco, CA 94117


Dylan Mascarella
639 W 3rd St
Tempe, AZ 85281


Dylan Mascarella
639 W. 3rd St.
Tempe, AZ 85281


E.Louise Larson
5121 Dearborn St
Pittsburgh, PA 15224


Earl Brown
130 Legacy Park Circle
Dearborn Heights, MI 48127


Earl Powell
1050 Borregas Ave. #92
Sunnyvale, CA 94089


Earl Scott
327 Thompson Ave
Turtle Creek, PA 15145
```

Early Growth Financial Services
P.O.Box 740809
Los Angeles, CA 90074


Earthlink Business
1058 PO Box 2252
Birmingham, AL 35246


Easton Piaget
3708 Sacramento Street
San Francisco, CA 94118


Eastwick Communication, Inc
222 Kearny Street Suite 400
San Francisco, CA 94108


Echo International
Three Gateway Center Floor 14
West Pittsburgh, PA 35246


Ed & Julie Hall
1528 Constanso Way
San Jose, CA 95129


Ed Bardsley
13100 Byrd Lane
Los Altos Hills, CA 94022


Ed Cardinal
1341 University Drive
Menlo Park, CA 94025

Ed Cirimele
1573 Gretel Lane
MOUNTAIN VIEW, CA 94040


Ed Haazer
17 Skyline drive
Woodside, CA 94062


Ed Hall
1528 Constanso Way
San Jose, CA 95129


Ed Korthof
126 Jersey St.
San Francisco, CA 94114


Ed Niemeyer
2217 E Frye Rd
Chandler, AZ 85225


Ed Ulibarri
PO Box 1466
Mesa, AZ 85211


Eddie Lee
1463 Bittern Dr.
Sunnyvale, CA 94087


Eddie Pavlu
499 Mill River Ln
San Jose, CA 95134

Eddie Saurenman
6337 Southwood Ave 3W
Clayton, MO 63105


Eddie Williams
225 Butte Drive Apt C
Los Osos, CA 93402


Eddy Lopez
1230 Palou Ave.
San Francisco, CA 94124


Eddy Vromen
430 East Okeefe Apt 203
Palo Alto, CA 94303


Eden Sherry
548 Market St. #40486
San Francisco, CA 94104


Edgar  Wagner
97 Aberdeen Pl
Clayton, MO 63105


Edgar Aguirre
2785 S. Bascom Ave #48
Campbell, CA 95008


Edgar Malave
227 Telluride Dr.
Georgetown, TX 78626

Edgar Manriquez_Sandoval
615 S Hardy Dr Apt 1245
Tempe, AZ 85281


Edison Ditto
511 Bellwood Dr
Santa Clara, CA 95054


Edison Siu
6945 E. Cheney Dr.
Paradise Valley, AZ 85253


Edith Root-CLARK
6306 Tamerlane Dr
West Bloomfield Township, MI 48322-2377


Edmond  Soun
862 37th St
Oakland, CA 94608


Edmund Dupont
209 Johnston St.
New Braunfels, TX 78130


Edoardo Croce
452 Eureka Street
San Francisco, CA 94108


Eduard Gorina
3225 Upper Lock Ave.
Belmont, CA 94002

Eduardo Bustamante
351 Modrid St
San Francisco, CA 94112


Eduardo Moreno
1045 Noel Dr.
Menlo Park, CA 94025


Eduardo Serrano
1303 Montgomery st
San Francisco, CA 94133


Edward  Bulin
3706 17th St
Arlington, VA 22207


Edward  Engel
1521 Washington Ave
St. Louis, MO 63103


Edward & Deborah Harriman
14672 Gypsy Hill Rd
Saratoga, CA 95070


Edward Ash
850 John Carlyle Street; #336
Alexandria, VA 22314


Edward Bailey
105 Snapdragon Ct
Cary, NC 27513

Edward Calvey
2610 E. 2nd Street
Austin, TX 78702


Edward Chen
88 E. San Fernando St Unit 1811
San Jose, CA 95113


Edward Cheung
555 4th St. #833
San Francisco, CA 94107


Edward Clapper
101 East Riviera Drive
Tempe, AZ 85282


Edward Conger
1064 Hickorynut Ct
Sunnyvale, CA 94087


Edward DeVaucorbeil
2317 S. Pleasant Valley Rd - APT 826
Austin, TX 78741


Edward Dobner
100 I St. SE Apt 804
Washington, DC 20003


Edward Edjourian
3378 E. Devonshire ave
Gilbert, AZ 85297

Edward Eugenio
11 S Central Ave., #1508
Phoenix, AZ 85004


Edward Gilbert
168 Glacier St
Woodland, CA 95695


Edward Harriman
14672 Gypsy Hill Rd
Saratoga, CA 95070


Edward Harris
556 Boden Way #5
Oakland, CA 94610


Edward Hartman
1982 Dakin Ave
Menlo Park, CA 94025


Edward Holman
3026 Angelina
Round Rock, TX 78665


Edward Hudgins
1301 N. Quintana St
Arlington, VA 22205


Edward Kang
2501 9th Rd S #533
ARLINGTON, VA 22204

Edward Koch
208 Devon Dr.
San Rafael, CA 94903


Edward Korthof
126 Jersey St.
San Francisco, CA 94114


Edward L Koch
208 Devon Dr.
San Rafael, CA 94903


Edward Li
520 N Daisy Ave
Pasadena, CA 91107


Edward Madden
901 brantford ave
silver spring, MD 20904


Edward Marks
30 Walter St
San Francisco, CA 94114


Edward Nolan Leake and Tennille Marie Ch
1788 Elsie Ave.
Mountain View, CA 94043


Edward Plaza
885 Highview
Dearborn, MI 48128

Edward S. Conger
1064 Hickorynut Ct
Sunnyvale, CA 94087


Edward Savage
108 Parkspring Ct
Cary, NC 27519


Edward thomas
18554 blakely dr
woodhaven, MI 48183


edward villegas
14837 elton drive
san jose, CA 95124


Edward Vinces
915 Park Pacifica
Pacifica, CA 94044


EdwardSr Cardinal
1132 Kayellen Ct
San Jose, CA 95125


Edwin  Montgomery
103 Overdale Rd
Pittsburgh, PA 15221


Edwin Aoki
115 Stadler Dr.
Woodside, CA 94062

Edwin Chang
1215 45th St
Emeryville, CA 94608


Edwin Gaddis
3100 Clarendon Blvd Ste 200
Arlington, VA 22201


Edwin Hall
1528 Constanso Way
San Jose, CA 95129


Edwin McPherson
3629 Eagles Nest St
Round Rock, TX 78665


Effatina Behjat
1268 Bouret Dr. Unit 4
San Jose, CA 95118


Ehoud Amos
530 Showers Dr Apt 7-236
Mountain View, CA 94040


Eiji Jimbo
ATTN: Emily Gallivan
1728 Parker St.
Berkeley, CA 94703


Eiji Kobayashi
1154 Eddy Street, Unit D
San Francisco, CA 94109

Eileen Kuletz-Burke
607 N. Tazewell Street
Arlington, VA 22203


EJ Brown
1006 Rebecca Drive
Austin, TX 78703


EJ Swanson
668 Jamaica
Troy, MI 48083


Eknoor  Dhillon
49198 Dominion Ct
Canton, MI 48187


Elaina Jacob
5818 Stanton Ave Apt 4
Pittsburgh, PA 15206


Elaine Drake
327 Curie Dr.
San Jose, CA 95119


Elaine Uang
321 Kipling Street
Palo Alto, CA 94301


Elaine Wherry
334 Santana Row APT 335
San Jose, CA 95128

Elaine Wong
175 Bellavista Drive
Hillsborough, CA 94010


Elana Quint
13201 N. 7th Dr.
Phoenix, AZ 85029


Eldar Causevic
7552 Wydown Blvd 1E
Saint Louis, MO 63105


Eleanor Lawson
689 South 6th St.
San Jose, CA 95112


Elecia White
2604 Camloop Dr.
San Jose, CA 95130


Elena Ilieva
3112 Lindenwood Dr
Dearborn, MI 48120


Eli B. Wenger
414 South Graham Street
Pittsburgh, PA 15232


Eli Gabriele
4250 E. Hartford Ave
Phoenix, AZ 85032

Eli McGlothern
403 West 11th
Tempe, AZ 85281

Eli Phillips
10305 Stubble Quail Circle
Austin, TX 78758

Eli Wiel
331 Infantry Terrace
San Francisco, CA 94129

Eli Zajicek
1606 Blue Meadow Rd
Rockville, MD 20854

Elias Fedorowski
800 Jefferson St
Oakland, CA 94607

Elias Senter
2903 Traymore Lane
Bowie, MD 20715

Eliezer Ramos
3110 Orthello Way
SANTA CLARA, CA 95051

Elijah Guinanao
10300 E Calle Decamso
Tucson, AZ 85749

Elijah Phillips
9500 Jollyville Rd
# 164
Austin, TX 78759


Eliot Barker
2987 22nd St
San Francisco, CA 95134


Eliot Brown
19 Moss St #4
San Francisco, CA 94103


Eliot Tarlov
379 Eureka St
San Francisco, CA 94114


Elisa jo
555 4th St Unit 102
San Francisco, CA 94107-1604


Elisa Wiel
331 infantry terrace
San Francisco, CA 94129


Elise DeChard
523 Highland Ave
Pontiac, MI 48341


Elise Engelhardt
349 Avenida Arboles
San Jose, CA 95123

Elisha Peck
2209 Henslowe Dr
Raleigh, NC 27603

Elissa Maune
1945 Berkeley Way #129
Berkeley, CA 94704

Elissa Wolf
4990 Columbia Pike, Apt 508
Arlington, VA 22204

Eliza Nguyen
660 4th Street #431
San Francisco, CA 94107

Elizabeth Michelle Brant
7427 E Thunderhawk Rd
Scottsdale, AZ 85255

Elizabeth Moore
130 Carl St
San Francisco, CA 94117

Elizabeth Palombo
630 N. Woodlawn Ave.
St. Louis, MO 63122

Elizabeth Welder
po box 151513
Austin, TX 78715

Elizabeth Barley
2808 Saint Mary's View Road
Accokeek, MD 20607


Elizabeth Bauer
460 Sunshine Circle
Ashland, OR 97520


Elizabeth Bender
6045 Kingsbury
St. Louis, MO 63112


Elizabeth Bifano
6450 Golfview Street
Garden City, MI 48135


Elizabeth Broomall
100 E. McDowell Rd
Phoenix, AZ 85004


Elizabeth Chiarelli
104 Stewart Ave. #4
Arlington, VA 22301


Elizabeth Dombrowski
2700 S Adams St #407
Arlington, VA 22206


Elizabeth Emond
5812 Bush Hill Drive
Alexandria, VA 22310

Elizabeth Geerling
4353 Westminster Pl
Saint Louis, MO 63108


Elizabeth Greer
244 Johnson Ave.
Los Gatos, CA 95030


Elizabeth Klasek
6557 Creek Run Dr
Centreville, VA 20121


Elizabeth Larson
5121 Dearborn St
Pittsburgh, PA 15224


Elizabeth Lee
701 Canyon Bend
Pflugerville, TX 78660


Elizabeth Lira
234 S 11th St
San Jose, CA 95112


Elizabeth Lopez
325 Arleta Ave.
San Francisco, CA 94134


Elizabeth Mistler
1038 Lafeyette Drive
Yandley, PA 19067

Elizabeth Munnelly
218 N. Tomahawk Island Drive
Portland, OR 97217


Elizabeth Neely
501 Slaters Lane
Alexandria, VA 22314


Elizabeth Newell
24 Henderson Place
Menlo Park, CA 94025


Elizabeth Pollom
2035 Amherst St
Palo Alto, CA 94306


Elizabeth Saeger
1526 N. Lafayette
Dearborn, MI 48128


Elizabeth Shaya
2221 S Clark St
Arlington, VA 22202


Elizabeth Siemanski
350 Arguello Blvd.
San Francisco, CA 94118


Elizabeth Smith
9801 Stonelake Blvd
#2036
Austin, TX 78759

Elizabeth Spracklen
1190 Talley Loop
Buda, TX 78610


Elizabeth torrance
1007 86th Ave AptB
Oakland, CA 94621


Elizabeth Willits
25050 Riding Plaza,
Suite 130-182
Chantilly, VA 20152


elizabeth willits
25050 Riding Plz #130-182
chantilly, VA 20152


Elizabeth Wolf
7701 Beech Tree Ln.
Bethesda, MD 20817


Elizabeth Woll
2400 24th St.
San Francisco, CA 94110


Elizabeth Woodfill
560 Chapman Dr.
Campbell, CA 95008


Elke Augustino
4609 25th Street
San Francisco, CA 94114

Ella Suter
5930 Bush Hill Drive
Alexandria, VA 22310


Elle Stapleton
341 Clement St.
San Francisco, CA 94118


Ellen Chisa
616 11th Ave. E.
Seattle, WA 98102


Ellen Cousins
14330 Cordwood Ct
Saratoga, CA 95070


Ellen Dombrowski
11336 Van Gilder Rd
Delevan, NY 14042


Ellen Isaacs
2162 Coroner Dr
San Jose, CA 95124


Ellen Ocampo
2475 Post Street
San Francisco, CA 94115


Ellen Ridjway
575 Elizabeth St.
San Francisco, CA 94114

Ellen Wang
1357 Webster Street
Palo Alto, CA 94301


Ellie Flanigan
8609 Aponi Rd
Vienna, VA 22180


Ellie Sonnenwirth Weisz
7733 Delmar Blvd
St. Louis, MO 63130


Elliot  Roe
25 Camp St APt 5
San Francisco, CA 94110


Elliot Kopitske
4327 Grace Ave
St. Louis, MO 63116


Elliot Roth
3400 Prospect St NW
Washington, DC 20007


Elliot Sanders
15-2662 Pahoa Village Road, Ste 306-8632
Pahoa, HI 96778


Elliot Seibert
315 U Street
Washington, DC 20001

Elliott Hobbs
1317 E. Coolidge Street
Phoenix, AZ 85014


Elliott Martin
PO Box 1116
Santa Fe, NM 87504


Elliott Rosner
722 N Buchanan St
Arlington, VA 22203


Elliott Williams
5407 black st
pittsburgh, PA 15206


Ellyn Cox
1900 McNair PL
Saint Louis, MO 63301


Elodie Corrie
2732 13th Ave
Oakland, CA 94606


Elon Smith
8213 Light Horse Ct
Arlington, VA 22003


Elon Smith
8213 Light Horse Court
Annandale, VA 22003

Elroy Grandy
882 5th st
Wyandotte, MI 48192


Elva Groves
11102 Spicewood Club
Austin, TX 78750


Ely  Albalos
1690 Monte Vista Dr
Hollister, CA 95023


Elymar Vargas
18941 Quiet Oak Lane
Germantown, MD 20874


Elyse McDonald
218 Haight Street #2
San Francisco, CA 94107


Emerson Beech
205 Elva Drive
Aptos, CA 95003


Emerson Glassey
380 Maple St.
Willits, CA 95490


Emerson SwanII
210 Crest Rd.
Woodside, CA 94062

Emerson SwanIII
210 Crest Road
Woodside, CA 94062


Emil Forsman
748 Tuttle Ave
Watsonville, CA 95076


Emilia Feria
1688 Tacoma Ave
Berkeley, CA 94707


Emilio Couchee
8498 E Twisted Leaf
Gold Canyon, AZ 85118


Emilio Zacarias
221 Crest Trail
San Antonio, TX 78232


Emily  Ward
1229 divisadero st
San Francsico, CA 94115


Emily Agostino
6 Willow Lane
Londonderry, NH 03053


Emily Alcazar
683 e Fairview Ct
Gilbert, AZ 85295

Emily Barbara
3309 E Flossmoor Ave
Mesa, AZ 85204


Emily Beighley
149 Elm Street
San Mateo, CA 94401


Emily Dunlap
2166 Tower Grove Ave
St. Louis, MO 63110


Emily Dunlap
2166 Tower Grove Ave,
Apt #1s
St. Louis, MO 63110


Emily Elhoffer
119 Peruque Estates Lane
Wentzville, MO 63385


Emily Eustace
205 Hanna Way
Menlo Park, CA 94025


Emily Hunt
4925 33rd Rd N
Arlington, VA 22207-2803


Emily Kellison-Linn
2802 Louis Rd.
Palo Alto, CA 94303

Emily Kistler
66 Spring St
Marion, MA 02738


Emily Kuhlman
4265 Cleveland Avenue
St. Louis, MO 63101


Emily Lysyk
7458 E. Clovis Cir.
Mesa, AZ 85208


Emily Ma
100 Forest Ave.
Palo Alto, CA 94301


Emily Obert
4240 Cass Ave Apt 215
Detroit, MI 48201


Emily P Quesada
1629 Green St.
San Francisco, CA 94123


emily Peters
4155 Magnolia Ave apt # 5
St. Louis, MO 63110


Emily Pryor-Slade
2443 Fillmore Street #333
San Francisco, CA 94115

Emily Quesada
1629 Green St.
San Francisco, CA 94123


Emily Ramos
44065 Owl Drive
Fremont, CA 94539


Emily Shields
2060 Leavenworth Street Apt 1
San Francisco, CA 94133


Emily Winston
1373 Fountain St.
Alameda, CA 94501


Emily Woods
312 Laurel Way
Mill Valley, CA 94941


Emily Wray
5016 Deville Ave.
St. Louis, MO 63108


Emma Blankespoor
276 Charles Marx Way
Palo Alto, CA 94304


Emma Bodell
107 Reservoir Rd
Atherton, CA 94027

Emma Camell
131 Malberry
New York, NY 10013


EMMA HINNIGAN
PO BOX 71994
OAKLAND, CA 94612


Emma Howell
4204 E Ravenswood Dr
Gilbert, AZ 85298


Emma Knight
1108 North East 15th Place
Gainsville, FL 32601


Emma Nowlin
2107 S Grand Blvd Apt 1000
St. Louis, MO 63104


Emma Rose Mahoney-Rohrl
2230 Caremlita Drive
San Carlos, CA 94070


Emma Waldspurger
517 Georgia Ave.
Palo Alto, CA 94306


Emmanuel Atsin
26 Muirwood Dr.
Daly City, CA 94014

Emmanuel Wilson
1117 10th St NW, Unit 1104
Washington, DC 20001


Emmett Cunningham
195 Rizal Drive
Hillsborough, CA 94010


Emmett Nelson
2155 Prospect St
Menlo Park, CA 94025


Emory Dunn
4325 Salem Street
Emeryville, CA 94608


Employment Development Department
Bankruptcy Unit-MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001


Endeavour Inc.
45949 Warm Springs Blvd.
Fremont, CA 94539


Ennis Olson
340 Ulloa St
San Francisco, CA 94127


Enrique Romero
212 Cowper St.
Palo Alto, CA 94301

Entrust Carolinas, LLC FBO Matthew Ho IR
2121 Peralta St. Ste #125
Oakland, CA 94607


Eoin Keane
275 Hawthorne Ave Apt 142
Palo Alto, CA 94301


Eoin Keane
555 Mission Rock Street Unit 626
San Francisco, CA 94158


Epilog Corporation
16371 Table Mountain Parkway
Golden, CO 80403


Epilog Laser
16371 Table Mountain Pkwy,
Golden, CO 80403


Equifax Information Services
P.O. Box 740256
Atlanta, GA 30374


Eri Takahashi
1306 Dartmouth St
Albany, CA 94706


Eric Doyle
322 Laurel Ave
Menlo Park, CA 94025

Eric  Havenhill
10165 Abrams Fork
Brighton, MI 48114


Eric  Kustarz
1105 Fell St. #2
San Francisco, CA 94117


Eric  Shrewsberry
3572 Arbytre Ave
Palo Alto, CA 94303


Eric  Timmerman
25 Nickelby Ct
Damascus, MD 20872


Eric  Wolter
2340 Delaware Dr
Saint Louis, MO 63303


Eric  Wood
4024 E Flower Ave
Mesa, AZ 85206


Eric Acosta
20427 Bloomingville Ct
Germantown, MD 20876


Eric Baker
113 Kirkwood
PGH, PA 15215

Eric Bitondo
1521 Fallen Leaf Lane
Los Altos, CA 94024


Eric Butler
2137 Samaritan Drive
San Jose, CA 95124


Eric Carlson
Laurel Glen Terrace
San Rafael, CA 94903


Eric Cavazos-Smith
920 Bluebonnet Drive
Sunnyvale, CA 94086


Eric Chamberlain
4449 18th St
San Francisco, CA 94114


Eric Corley
3105 Rabbits Tail Dr
Leander, TX 78641


Eric Dahl
330 13th St. #302
Oakland, CA 94612


Eric Danch
180 Clifford Terrace Apt. 7
San Francisco, CA 94117

Eric DeFeo
770 Bariszamo Rd. #204
Redwood City, CA 94063


Eric Eaton
1075 Syracuse Dr.
Sunnyvale, CA 94087


Eric Edwards
288 Whitmore Street #403
Oakland, CA 94611


Eric Eggel
2816 Stemple Ct.
San Jose, CA 95121


Eric Escamilla
1480 S. Rural Rd.
Tempe, AZ 85281


Eric Frasch
3212 BAKER ST
SAN FRANCISCO, CA 94123


Eric Fredricksen
170 Stacia St
Los Gatos, CA 95030


Eric Glassey
380 Maple St.
Willits, CA 95490

Eric Glover
260 King St #527
San Francisco, CA 94107


Eric Haengel
2525 10th St N
Arlington, VA 22201


Eric Hanson
855 Folsom st apt#120
San Francisco, CA 94107


Eric Hay
5821 22nd St N
Arlington, VA 22205


Eric Hepfinger
4550 S Fresno St
Chandler, AZ 85249


Eric Hess
1505 De Rose Way, Apartment #139
San Jose, CA 95126


Eric Hsiung
1523 Asbury Place
Pittsburgh, PA 15217


Eric Jackson
2221 South Clark Street
Arlington, VA 22202

Eric Jacobson
2391 Downing Ave.
San Jose, CA 95128


Eric Kommer
485 Miranda Road
Pittsburgh, PA 15241


Eric Konieczynski
8489 Charmed Days
Laurel, MD 20723


Eric Larow
88 Harbour Heights Drive
Annapolis, MD 21401


Eric Larsen
601 Cornwallis Lane
Foster City, CA 94404-3737


Eric Larsen_V
601 Cornwallis Lane
Foster City,, CA 94404


Eric Lee
228 S Bernardo Ave.
Sunnyvale, CA 94086


Eric Lee and Xuhua Wang Revocable Trust
701 Hartranft Avenue
Fort Washington, PA 19034

Eric Lichtenheld
501 W Grant Road
Tucson, AZ 85705


Eric Litwiller
4281 Express Ln Ste L1016
Sarasota, FL 34238


Eric Liu
270 Club Dr
San Carlos, CA 94070


Eric Manes
5913 onondaga rd
Bethesda, MD 20816


Eric Maschwitz
1651 Coyote Point Drive
San Mateo, CA 94401


Eric Matthews
4486 e. Ivanhoe St.
Gilbert, AZ 85295


Eric Mead
201 South 4th Street #417
San Jose, CA 95112


Eric Miller
3555 Partition Road
Woodside, CA 94062

Eric Mitchell
117 Mirage drive
Cranberry Twnshp, PA 16066

Eric Mittleman
1129 E Eli Ct.
Gilbert, AZ 85295

Eric Mueller
1012 Bonita Ave. Apt. A
mountain View, CA 94040

Eric Munoz
1546 Mount Herman Dr.
San Jose, CA 95127

Eric Nellen
839 Dederick Court
San Jose, CA 95125

Eric Offermann
1931 Anderson Road
Falls Church, VA 22043

Eric Page
88 King St Apt 618
San Francisco, CA 94107

Eric Probst
3505 West Kent Circle
Chandler, AZ 85226

Eric Ruby
1185 Broadway
San Francisco, CA 94109


Eric Sabelman
711 Central Ave.
Menlo Park, CA 94025


Eric Sanders
984 Curtner Ave
San Jose, CA 95125


Eric Sanders
1130 W Roma Ave
Phoenix, AZ 85013


Eric Savage
2751 Warrior Drive
Wixom, MI 48393


Eric Schactman
7221 Greenway Ave
Saint Louis, MO 63130


Eric Sebastiani
1036 Tahoe Drive
Belmont, CA 94002


Eric Sheen
6935 McPherson Blvd.
Pittsburgh, PA 15208

Eric Shoults
36 Stillmeadow
Round Rock, TX 78604


Eric Silver
1063 Parkview Blvd
Pittsburgh, PA 15217


Eric Singer
6623 Dalzell Pl
Pittsburgh, PA 15217


Eric Skaggs
100 Grant Ave. Apt 202
Duquesne, PA 15110


Eric Stahl-David
1365 york street
San Francisco, CA 94110


Eric Steinberg
Box 863
Sausalito, CA 94966


Eric Stratten
9110 Rocker Ave
Plymouth, MI 48170


Eric Sutherland
14817 S 7th Way
Phoenix, AZ 85048

Eric Tank
11709 Potomac Crossing Way Apt 4
Fairfax, VA 22030


Eric Turcotte
865 Rambling Pine Dr
Saint Charles, MO 63303


Eric Uhrhane
1600 Amphitheatre Pkwy
Mountain View, CA 94043


Eric Ullrich
1108 R Street #334
Sacramento, CA 95811


Eric Vincent
2636 East Ave
Hayward, CA 94541


Eric Wedel
1023 Tulane Drive
Mountain View, CA 94040


Eric Wells
1118 Brussels St
San Francisco, CA 94134


Eric Werner
619 Mountian View Ave.
Mountain View, CA 94041

Eric Werner, Birgit Werner
619 Mountian View Ave.
Mountain View, CA 94041


Eric Wilms
1505 Ernestine Lane
Mountain View, CA 94040


Eric Wu
2063 31st Avenue
San Francisco, CA 94116


Eric Yee
4257 MARSTON LANE
SANTA CLARA, CA 95054


Eric Yu
1921 Culver Ave
Dearborn, MI 48124


Erica Barrueto
1453 1/2 66th Street
Berkeley, CA 94702


Erica Brown
7500 Leadale dr
Saint louis, MO 63121


Erica Brown
6423 Woodrow
St. Louis, MO 63121

Erica Brown
6423 Woodrow Ave
Pine Lawn, MO 63121


Erica Ronchetto
3333 Coyote Hill Road
Palo Alto, CA 94304


Erich Ewy
5349 W Buffalo Pl
Chandler, AZ 85226


Erik Alan Wagenheim
8200 East Jefferson #511
Detroit, MI 48214


Erik Bolyard
42375 Woodwind Ln
Canton, MI 48188


Erik Brandt
142 farallones St.
San Francisco, CA 94112


Erik Brobyn
83 Basswood Ct
Warrington, PA 18976


Erik Gatz
938 Oranmore St
Pittsburgh, PA 15201

Erik Hartwig
370 Church Street Apt F
San Francisco, CA 94114


Erik Hilsdale
113 W Ferndale Ave
Sunnyvale, CA 94085


Erik Kinservik
1001 Hidden Ridge CT
Round Rock, TX 78681


Erik Koppl
800 Airport Blvd, Suite 510
Burlingame, CA 94010


Erik Newton
240 Stockton Street, Suite 300
San Francisco, CA 94108


Erik Pfleiderer
P.O Box 191012
San Francisco, CA 94119


Erik Schoenfeld
525 Chesepeake Drive
Redwood City, CA 94063


Erik Soderlind
379707 circle Drive
Harrison Twp., MI 48045

Erik Sunden
177 henry
San Francisco, CA 94114


Erik VanLandingham
25028 Cary St.
Taylor, MI 48180


Erik Withers
8102 Burrell Drive
Austin, TX 78757


Erika Boeing
998 Emge Road
O'Fallon, MO 63366


Erika Daniels
8232 E Camelback Rd
Scottsdale, AZ 85251


Erika Duscha
38255 Paseo Padre Pky
Fremont, CA 94536


Erika Hale
64 S 75th Place
Mesa, AZ 85208


Erika Hirose
1309 B Maple St
San Mateo, CA 94402

Erika Peinado
7025 S. 40PL
Phoenix, AZ 85042


Erika Peinado
4284 N. 81st. Street
Scottsdale, AZ 85251


Erin  Beneke
7842 E Harvard St
Scottsdale, AZ 85257


Erin  Huber
9938 N 181st Ave
Waddell, AZ 85355


Erin Anderson
1165 Miller Ave
Berkeley, CA 94708


Erin Beck
8103 E Obispo Ave
Mesa, AZ 85212


Erin Gatz
938 Oranmore Street
Pittsburgh, PA 15201


Erin HetrickHohenner
445 Ignacio Blvd #345
Novato, CA 94949

Erin Hipp
121 Broderick Street #5
San Francisco, CA 94117


Erin Smelcer
875 Amersham Dr
St. Louis, MO 63141


Erin Stainken
1817 E. Oltorf
Austin, TX 78741


Erin Young
15532 Sarahs Creek Drive
Pflugerville, TX 78660


Ernest Herrold
867 Hercules Lane
Foster City, CA 94404


Ernest Kahn
1251 21st Ave
San Francisco, CA 94122


Ernest Manders
1401 Forbes Ave. Ste 237
Pittsburgh, PA 15219


Ernest Romito
12 Margaret Street
New Kensington, PA 15068

Ernie Manders
1401 Forbes Ave. Ste 237
Pittsburgh, PA 15219


Errica Crome
5060 kingston way
San Jose, CA 95130


Errol Davis
19616 Midway Rd
Southfield, MI 48075


Ersin Akinci
147 Monterey Blvd.
San Francisco, CA 94131


Ertem Mutlu
13600 Fowke Ln
Woodbridge, VA 22192


Erwin Tan
4798 Sutcliff Ave
San Jose, CA 95118-2339


Erynn Truex
1545 W Lynwood St
Phoenix, AZ 85007


Escalon Services Inc
Escalon TPC, Box 606
405 El Camino Real Menlo Park, CA

```
Escalon Services, Inc
Escalon TPC, Box 606
405 El Camino Real
Menlo Park, CA 94025


Escalon Services, Inc
Escalon TPC, Box 606,
405 El Camino Real
Menlo Park, CA 94025


Escalon Services, Inc.
Escalon TPC, Box 606 405 El Camino Real
Menlo Park, CA 94025


Escalon Services, Inc.
Escalon TPC, Box 606
405 El Camino Real,
Menlo Park, CA 94025


Escalon Services, Inc.
Escalon TPC, Box 606
405 El Camino Real
Menlo Park, CA 94025


Escalon Services, Inc.
[Notice only] Techshop Austin -
405 El Camino Real
Menlo Park, CA 94025


Escalon Services, Inc.
Escalon TPC, Box 606, 405 El Camino Real
Menlo Park, CA 94025


Escalon Services, Inc.
Escalon TPC, Box 606,
405 El Camino Real,
Menlo Park, CA 94025
```

Esteban Cruz_Rangel
750 E Dana Ave, Apt. 2
Mesa, AZ 85204


Esteban Ruiz
700 Masson Avenue,
San Bruno, CA 94066


Esteban Ruiz
P.O. Box 71384
Pittsburgh, PA 15213


Estrella Nantel
2202 Charter Way
San Leandro, CA 94597


Estuardo Xigua
54 East 38th Street
San Mateo, CA 94403


Ethan Aaron Port
217 College St.
Mountain View, CA 94040


Ethan Ananny
149 Commonwealth Drive
Menlo Park, CA 94102


Ethan Desautels
314 Waverly Road
Shelton, CT 06489

Ethan Jaranson
22059 olmstead
dearborn, MI 48128


Ethan Klein
1120 S Ash Ave
Tempe, AZ 85281


Ethan Odom
11117 Edgecomb Cv
Austin, TX 78737


Ethan Port
217 College St.
Mountain View, CA 94040


Ethan Sanborn
867 Country Creek Dr
Saline, MI 48176


Ethan Waldman
3122 N. Nottingham St.
Arlington, VA 22207


Ethan Watson
914 Hazelnut Court
Sunnyvale, CA 94087


Ethan Wissinger
1041 N Ash dr.
Chandler, AZ 85224

Eugene Abovsky
60 Hallam St
San Francisco, CA 94103


Eugene Gershtein
1418 Valota Rd
Redwood City, CA 94061


Eugene Kim
14781 Keavy Ridge Ct
Haymarket, VA 20169


Eugene Levinthal
956 Wilmington Way
Redwood City, CA 94062


Eugene Tam
245 5th Street Suite 302
San Francisco, CA 94103


Eva Greenwell
621 Hawthorne Lane
Round Rock, TX 78664


Eva Marie Cooper
3490 stanley road
Winterville, NC 28590


Eva Martin
909 Marina Village Pkwy #400
Alameda, CA 94501

Eva Martin
66 Rockwell Pl #27F
Brooklyn, NY 11217


Eva Waterman
780 Bucknall Rd
Campbell, CA 95008


Eva Watte
36 Circle Road
Redwood City, CA 94062


Evan  Kimbrell
707 A Shotwell St.
San Francisco, CA 94110


Evan Andersen
1616 Wellington St
Oakland, CA 94602


Evan Bailey
860 N McQueen Rd #1046
Chandler, AZ 85225


Evan Blaser
1688 Sacramento St.
San Francisco, CA 94109


Evan Bodell
107 Reservoir Rd
Atherton, CA 94027

Evan Buttemer
1218 3rd Ave
San Francisco, CA 94122


Evan Frazier
1912 Garrick Dr.
Pittsburgh, PA 15235


Evan Gealy
2130 E. Carson St.
Pittsburgh, PA 15203


Evan Gericke
165 Merrimac St., Front
Pittsburgh, PA 15211


Evan Hazlett
4032 Willow St.
Pittsburgh, PA 15201


Evan Hogan
3483 Brodhead Road
Monaca, PA 15061


Evan Johnson
6315 Kenilworth Ave Unit B
Riverdale, MD 20737


Evan Josa
1301 Pebble Drive
San Carlos, CA 94070

Evan Leach
1533 Bavona
Saint Louis, MO 63108


Evan McGinnis
48 South 14th St.
San Jose, CA 95112


Evan Morckel
36303 N. Livorno Way
Scottsdale, AZ 85262


Evan Swinger
28944 Leamington Dr.
Farmington Hills, MI 48334


Evans Pang
3500 Braxton Cmn
Fremont, CA 94538


Eve Lebwohl
637 Guerrero st
San francisco, CA 94110


Eveline Schneider
1449 Broadway
Brooklyn, NY 11221


Evelyn Egan
1805 Crystal Dr. #906
Arlington, VA 22202

Everett Kleven
605 Clara Ave Apt 310
Saint Louis, MO 63112


Everett Wurz
1131 Rhode Island Street
San Francisco, CA 94107


Evgueni Orlov
699 Dekalb Ave., Apt. 1R
Brooklyn, NY 11216


Evie Moeckel
960 Hanna Rd
Manchester, MO 63021


Ewin Hong
5250 valley forge dr apt 415
Alexandria, VA 22304


Experian
Po Box 2002
Allen, TX 75013


Eyad Al_Sulaimi
280 S. Evergreen #1297
Tempe, AZ 85281


Eyal Cohen
62 Dolores Ter.
San Francisco, CA 94110

Ezekial Carnes_Mason
3773 Mission St
San Francisco, CA 94110


Ezra Ehrhard
3391 S Huachuca Way
Chandler, AZ 85286


Ezra LeVine
319 Deerfield Drive
Moraga, CA 94556


Ezra Ranz-Schleifer
491 Country Club Rd
Greensboro, VT 05841


Fabian Flores
3818 E Earll Dr Apt 206
Phoenix, AZ 85018


Fabian Ramirez
6245 Arlington Blvd
Richmond, CA 94805


Fabienne Bismuth
2872 Cowper St
Palo Alto, CA 94306


Facet Plus LLC
Attn. Jason Granado
4850 Eisenhower Ave. Unit. #324
Alexandria, VA 22304

Fadi Bakour
2413 San Carlos Ave
San Carlos, CA 94070


Fahed Shreim
2975 Chesham st
Fairfax, VA 22031


Faheem Inayat
20600 Aldercroft hts
Los Gatos, CA 95033


Faisal Al-Rsheed
1811 E. Apache Blvd.
Tempe, AZ 85281


Faith Olson
1155 Clark St
Unit 1
Detroit, MI 48209


Faithe Olson
1155 Clark St
Detroit, MI 48209


Fan Yangyang
108 BRYANT ST APT 8
MOUNTAIN VIEW, CA 94041


Farah Weheba
88 Hillside Blvd apt 314
Daly City, CA 94014

Fardad Hashemi
1399 Shoreway Road
Belmont, CA 94002


Fariba Rahimian marnani
4353 Payne Ave #702
San Jose, CA 95117


farrah abubaker
7872 Tyson Oaks Circle
vienna, VA 22182


Fastenal
P.O. Box 1286
Winona, MN 55987-1286


Faye Silverman
5555 Forbes Ave
Pittsburgh, PA 15217


Fazil Khan
6953 S. Topaz Place
Chandler, AZ 85298


FedEx
P.O. Box 7221
Pasadena, CA 91111


FedEx
P.O. Box 7221
Pasadena, CA 91112

```
FedEx
P.O. Box 7221
Pasadena, CA 91113


Felipe Melivilu
2221 South Clark Street
Arlington, VA 22202


Felipe Payet
6005 Bon Terra Dr.
Austin, TX 78731


Felix Madrid
43748 W. Carey Dr.
Maricopa, AZ 85138


Felix Rusu
6062 Fairborn Dr.
Canton, MI 48187


Felix Watte
36 Circle Road
Redwood City, CA 94062


Feliza Conway
122 FOREST TRAIL
LEANDER, TX 78641


Feraidoon Esmailloo
1723 Wilson Blvd
Arlington, VA 22209
```

Ferenc Lazar
1047 Grebe St.
Foster City, CA 94404


Ferhat Yildirim
3321 21st Street Apt 4
San Francisco, CA 94110


Fernanda Abogado
5512B Rayburn Ave
Alexandria, VA 22211


Fernando Spadaro
213 Alton St
Milpitas, CA 95035


Fernando Zetina
1557 Commodore Cir
Canton, MI 48187


Fidelity Capital
Attn: Current Corporate Officer
19600 Fairchild Road, Suite 120
Irvine, CA 92612


Finn Tseng
3230 Springbrook
Ann Arbor, MI 48108


Fire Alert, Inc.
15732 Los Gatos Blvd.,
PMB 700 Los Gatos,, CA 95032

First Choice
3130 Alfred St.
Santa Clara, CA 95054


First Choice Coffee Services
3130 Alfred St.
Santa Clara,, CA 95054


First Lease
Attn: Current Corporate Officer
1300 Virginia Drive, Suite 400
Fort Washington, PA 19034


First Lease Inc.
PO Box 57309
Philadelphia, PA 19111


First National Bank of Omaha 1620 Dodge
1620 Dodge Street
Omaha, NE 68197


Fivel Muntian
728 Guerrero
San Francisco, CA 94110


Flora Garcia
199 New Montgomery St. #1509
San Francisco, CA 94105


Florian Oberstrass
810 Coleman Ave #18
Menlo Park, CA 94025

Flow International Corporation


Flow International Corporation
PO BOX 749647,
Los Angeles, CA 90074-9647


Flynn Oldfield
209 E JAVA DR # 60819
SUNNYVALE, CA 94088


Ford Credit
PO Box 552679
Detroit, MI 48255


Ford Motor Land
Dept 18601
P. O. Box 67000
Detroit, MI 48267


Forest Lowry
1850 Gough Street, Apt 602
San Francisco, CA 94109


Forest Thola
4531 Flintstone Rd
Alexandria, VA 22306


Fori Owurowa
31275 N41st st
cave creek, AZ 85331

Formech Inc.
2324 Pinehurst Drive
Middleton, WI 53562


Forrest Greene
3431 N Hills Dr
Austin, TX 78731


Forrest Novy
4712 Avenue G
AUSTIN, TX 78751


Fox Peterson
13083 bell rd
los gatos, CA 95033


Foy Thompson
3319 Lambrusco Ln
Leander, TX 78641


Fran Henderson
873 E. Butler Dr.
Chandler, AZ 85225


Frances (Chia wen) Chang
2101 Bryant Street, #206
San Francisco, CA 94110


Frances Ho
1921 Broderick Street
San Francisco, CA 94115

Francesco Meschia
2309 Rock Street, Apt. 18
Mountain View, CA 94043


Franchesca  Pena
22 Villa Avenue
San rafael, CA 94901


Franchise Tax Board
Bankruptcy Section, MS A-340
PO Box 2952
Sacramento, CA 95812-2952


Francis Bostick
6166 Cottle Road
San Jose, CA 95123


Francis Govers
NASA Research Park, PO Box 345
Mountain View, CA 94035


Francis Li
1875 Mission St #202
San Francisco, CA 94103


Francis Silva
16602 N 25th St #214
Phoenix, AZ 85032


Francis Yu
3 Maple Drive
Atherton, CA 94027

Francisca Dominguez
3675 Corkhill Way
San Jose, CA 95121


Francisco  Alvarez
140 58th St  Bldg A  Suite A
Brooklyn, NY 11220


Francisco  Gularte
1667 21st avenue
San Francisco, CA 94122


Francisco Bertran-Salvans
277 Randall St.
SAN FRANCISCO, CA 94131


Francisco Sanchez
858 W. Remington Dr.
Sunnyvale, CA 94087


Franco  Salguero
43621 McDowell SQ
Leesburg, VA 20176


Frank  Schwarzenau
1470 Valencia St
San Francisco, CA 94110


Frank  Sudia
5735 Ellsworth Ave Apt C1
Pittsburgh, PA 15232

Frank Cusack
12424 Skyline Blvd
Woodside, CA 94062


Frank DeFrancesco
2469 High St
Palo Alto, CA 94301


Frank Dressel
4932 Wilderness Pt
Smithton, IL 62285


Frank Ford
619 Fulton St.
Palo Alto, CA 94301


Frank Goodman
10305 Bushman Dr.
Oakton, VA 22124


Frank Halasz
130 Bradley Dr.
Santa Cruz, CA 95060


Frank Hanson
513 Whitetail Dr
Georgetown, TX 78628


Frank Key
5903 Moss Wood Ln.
Mclean, VA 22101

Frank Liu
270 Club Dr
San Carlos, CA 94070


Frank Plew
1250 4th St SW, APT W410
Washington, DC 20024


Frank Purrington
7309 Highview
Dearborn Heights, MI 48127


Frank Raniolo
49 D Hangar Way
Watsonville, CA 96076


Frank Rodriguez
13071 Brown Ave
San Jose, CA 95111


Frank Rodriguez_V
13071 Brown Ave
San Jose, CA 95111


Frank Rossi
5736 Holland Ln
San Jose, CA 95118


Frank Rothacker
PO Box 1084
Los Altos, CA 94023

Frank Rowand
80 Cherry Ridge Ct
San Jose, CA 95136


Frank Zaugg
476 Quartz Str
Redwood City, CA 94062


Frankie Wong
1219 8th Ave.
San Francisco, CA 94118


Franklin Roberts
1164 Bearkat Canyon Dr
Dripping Spring, TX 78620


Franklin Wong
1579 Scenic St.
Berkeley, CA 94708


Frazer Bradshaw
845 47th St
Oakland, CA 94608


Fred  Co
622 Bucher Ave
Santa Clara, CA 95051


Fred Bauer
1526 Carol Ave
Burlingame, CA 94010

Fred Etcheverry
1820 Hector Lane
Santa Cruz, CA 95062


Fred Gannod
916 Mohawk
Royal Oak, MI 48067


Fred Grandy
4592 E 2nd Street, Ste P
Benicia, CA 94510


Fred Hansen
3600 Stevenson Blvd #Q37
Fremont, CA 94538


Fred Kemp
1320 Geders lane
Saint Louis, MO 63122


Fred Kull
506 Brookwood Dr
Durham, NC 27707


Fred Liang
7232 Sleepy Creek Drive
San Jose, CA 95120


Fred Salan
667 22nd Ave
San Francisco, CA 94121

Fred Stahl
60 W Seaview Avenue
San Rafael, CA 94901


Fred Worley
1471 Greene Dr
San Jose, CA 95129


Freda Fanning
3209 12th St S
Arlington, VA 22202


Freddy Kellison-Linn
2602 Louis Road
Palo Alto, CA 94303


Freddy Mesiha
6859 Ural Ave., Unit 2
Mesa, AZ 85212


Fredeerick Kull
8313 Oxford Rd
Timberlake, NC 27583


Frederick Garcia
131 Brighton Rd
Pacifica, CA 94044


Frederick Hockett
230 Lakeside Rd
Raeford, NC 28376

Frederick Lee
2470 Monroe St
Santa Clara, CA 95051


Frederick Lough
2708 23rd St
San Francisco, CA 94110


FREDERICK SHADRACKS
3930 HAMILTON AVE APT 9
SAN JOSE, CA 95130


Frederick Zeise
1949 Grand Teton Drive
Milpitas, CA 95035-6614


Fredrick Gonzales
PO Box 781
Pflugerville, TX 78691


Free Form LLC
4802 E Ray Rd. Ste. 23-538
Phoenix, AZ 85044


Fritz Jacobs
1259 48th ave
San Francisco, CA 94103


Fritz Koenig
2806 SE 36th Ave.
Portland, OR 97202

FUHANG DAO
1489 Webster St.
San Francisco, CA 94115


Fujitsu


Furkan  Filiz
6635 Hollis St.
Emeryville, CA 94608


G Jackson Tanner
7847 Brompton Street
Springfield, VA 22152


Gabe  Cottrell
1041 Pine St.
Ambridge, PA 15003


Gabe Higgins
8455 N 90th St Ste4
Scottsdale, AZ 85258


Gabe Seelig
20894 Waveview Dr
Topanga, CA 90290


Gabriel  Robson
7724 Seneca Falls Loop
Austin, TX 78739

Gabriel Baltaian
175-09 73 Ave
Fresh Meadows, NY 11366


Gabriel Corbett
11508 Arroyo Blanco Dr.
Austin, TX 78748


Gabriel Cottrell
1041 Pine Street
AmBridge, PA 15003


Gabriel DeGuire
4268 Shenandoah Ave
Saint Louis, MO 63110


Gabriel Faber
3027 Rubino Cir
San Jose, CA 95125


Gabriel Faber and Hilluus Faber
3027 Rubino Cir
San Jose, CA 95125


Gabriel Keeven
1536 Sanford Avenue
St. Louis, MO 63139


Gabriel Mecklenburg
600 California St
San Francisco, CA 94109

Gabriel Mellan
1204 Lamont St NW
Wasington, DC 20010


Gabriel Orozco
734 Arce Street
Watsonville, CA 95076


Gabriel Rogers
2743 Via Caballero del Sur
Santa Fe, NM 87505


Gabriel Santistevan
3227 N 20th PL
Phoenix, AZ 85016


Gabriel Silk
255 3rd Street
Oakland, CA 94607


Gabriel Soares
888 N Quincy St, Apt 1811
Arlington, VA 22203


Gabriel Zuniga
1840 Alford Ave.
Los Altos, CA 94024


Gabriele Di Fiore
1268 West St.
Hayward, CA 94545

Gabriele Di Fiore
1268 West Street
Hayward, CA 94545


Gabriella Grahek
851 California St
San Francisco, CA 90265


Gabrielle Halberg
1101 5th Ave.
Redwood City, CA 94063


Gadsden Merrill
4822 Coleridge St
Pittsburgh, PA 15201


Gae Shulman
563 Vermont St
San Francisco, CA 94107


Gail Knight
4523 Sherwood Trace
Gainsville, FL 32605


Gail Massot
21 S. Fenwick St.
Arlington, VA 22204


Gale Iguchi
713 Borello Way
Mountain View, CA 94041

Galen Giampetro
1110 L Street #5
Modesto, CA 95354


Gareth Rose
3773 Farm Hills Blvd.
Redwood City, CA 94061


Garret Autry
5555 Memorial Dr Ste F #464
Houston, TX 77007


Garret Willis
1516 Foppiano Loop
Round Rock, TX 78665


Garrett  Monson
541 South 27th Place
Mesa, AZ 85204-3040


Garrett Bishopp
2880 E. Lindrick Dr
Chandler, AZ 85249


Garrett Corey
417 A St. APT 326
Daly City, CA 94014


Garrett Geraci
300 L St. NE Apt. 107
Washington, DC 20002

Garrett Grimm
140 Divisadero #2
SAN FRANCISCO, CA 94117


Garrett Hara
2041 Atlas Loop
Mountain View, CA 94043


Garrett Mancillas
11009 Silo Valley Drive
Austin, TX 78754


Garrett Mattrocce
100 Esplanade Ave #110
Pacifica, CA 94044


Garrett ODonohue
11325 Ingram
Livonia, MI 48150


Garrett Rayner
407 Wayne Avenue
Oakland, CA 94606


Garrett Schander
1890 e appleby rd
gilbert, AZ 85298


Garrett White
6234 Washington Ave
Saint Louis, MO 63130

Garrick Beaster
6023 Treetops Dr
Romulus, MI 48174


Garrie Burr
Box 1245, Lindell & Skinker Blvds.
St. Louis, MO 63130


Garth Webb
997 Tennessee St.
San Francisco, CA 94107


Gary  Thomason
4300 Duncan
St. Louis, MO 63110


Gary Aden
350 Turkshead Ln
Redwood City, CA 94065


Gary Aurit
1427 Floribunda Avenue, #102
Burlingame, CA 94010


Gary Banta
27185 Prado Del Sol
Carmel Valley, CA 93923


Gary Beberman
697 Douglass St.
San Francisco, CA 94114

Gary Buhrmaster
107 S Mary Ave, Apt 6
Sunnyvale, CA 94086


Gary Campbell
211 Kindlewood Dr
Durham, NC 27703


Gary D. Aden
350 Turkshead Ln
Redwood City, CA 94065


Gary Feierbach
3206 E. Laurel Ck. Rd.
Belmont, CA 94002


Gary Fitzgerald
984 Chestnut Oak Drive
St. Charles, MO 63303


Gary Grzebienik
420 N Crooks Rd
Clawson, MI 48017


Gary Hemby
26 Underwood Place NW.
Washington, DC 20012


Gary Kish
1018 Sunnybrae Blvd
San Mateo, CA 94402

Gary Lindsey
3920 Kingsbarns Dr
Roseville, CA 95747


Gary Malady
6732 Hot Springs Drive
Austin, TX 78749


Gary McGregor
PObox 388
Elgin, TX 78621


Gary Middelkamp
3317 E. Bell Rd. #101-423
Phoenix, AZ 85032


Gary Moschetta
1440 Abers Creek Road
Plum, PA 15239


Gary Murry
958 Desmet Way
San Jose, CA 95125


Gary Nola
1915 W Fort St Apt 517
Detroit, MI 48216


Gary Oliver
1618 sullivan ave suite 105
Daly City, CA 94015-1968

Gary Prischak
111 Hahn Rd.
Pittsburgh, PA 15209


Gary Rabins
961 Chehalis Dr.
Sunnyvale, CA 94087


Gary Rashed
1775 York Ave Apt 23E
New York, NY 10128


Gary Rauscher
2135 Denise Drive
Santa Clara, CA 95050


Gary Saxon
1322 El Camino Real
Redwood City, CA 94063


Gary Snyder
790 Mariner Park Way, #12
Santa Cruz, CA 95062


Gary Stoll
1176 S. San Tomas Aquino Rd.
Campbell, CA 95008


Gary Thomas
4002 E Turney Ave
Phoenix, AZ 85018

Gary Withey
135 Lexington St
San Francisco, CA 94110


Gary Wozniak
200 Winchester Circle
Apt C313, CA 95032


Gary Young
1850 Montecito Ave
Mountain  View, CA 94043


Gary Yuhara
20410 Santa Cruz Hwy
Los Gatos, CA 95033


Gary Zellweger
236 Saint Francis St
Redwood City, CA 94062


Gary Zhibin Zhang
1408 Nighthawk Dr
Santa Rosa, CA 95409


Gary Zoellner
1501 W. 24th Street, Suite 204
Yuma, AZ 85364


Gashaw Bizana
851 E. Lemon St. #5176
Tempe, AZ 85281

Gaspar  Raj
532 N jordon rd,apt 304
alexandria, VA 22304


Gaurav Khatri
1510 S BASCOM AVE APT 112
CAMPBELL, CA 95008


Gautham Shankar Ayyapessur
1255 East University Dr., #1075
Tempe, AZ 85281


Gavin Barr
1062 Byerley
San Jose, CA 95125


Gavin Rea_V
314 Walnut St
Menlo Park, CA 94025


Gavin Stevens
770 E Cherrywood Pl
Chandler, AZ 85249


Gazal Sahai
400 River side ct, apt no 110
Santa Clara, CA 95054


Geary Chew
701 Bahama Lane
Foster City, CA 94404

Gene Durkin
17221 13th Ave. NW
Shoreline, WA 98177


Gene Homicki
2111 Hearst Ave.
Berkeley, CA 94709


Gene Joe
4425 Destinys Gate
Austin, TX 78727


General Electric Capital Corporation
Attn: Current Corporate Officer
3333 HESPER ROAD
Dept. of Contracts
BILLINGS, MT 59107


Genevieve Laroche
135 Rio Robles E. Unit 406
San Jose, CA 95134


Genevieve Patterson
3433 Mount Burnside Way
Woodbridge, VA 22192


Genna Hodges
1725 Celeste
San Mateo, CA 94402


Geoff Budd
1101 5th Ave.
Redwood City, CA 94063

Geoff Cant
445 Tehama St. Apt. C
San Francisco, CA 94103


Geoff Facer
Levitas c/o TechShop, 2415 Bay Rd, Tahoe
Redwood City, CA 94061


Geoff Guidetti
822 53rd St
Oakland, CA 94608


Geoff Larson
455 Blackwood St
Sacramento, CA 95815


Geoff Moyer
276 La Cuesta Drive
Portola Valley, CA 94028


Geoff Ricco
1967 Eastern Avenue Suite 2
Verona, PA 15147


Geoff Schmidt
140 9th St
San Francisco, CA 94103


Geoffrey Dubridge
1347 N Redwood Ave
San Jose, CA 95128

Geoffrey Gratz
1 Federal Street #49
San Francisco, CA 94107


Geoffrey Moyer
276 La Cuesta Drive
Portola Valley, CA 94028


Geoffrey Schecht
1600 Bengal Drive
Round Rock, TX 78664


Geoffroy Birtz
1516 Lima Ct
San Jose, CA 95126


George  Kitchen
11760 Sunrise Valley Dr #413
Reston, VA 20191


George  Lewis
2107 Wilson Blvd, Suite 1100
Arlington, VA 22201


George  Rapley
45 Carmel street
San Francisco, CA 94117


George A. Miller
1750 Taylor St. #205
San Francisco, CA 94133

George Barrinuevo
PO Box 640792
San Jose, CA 95164


George Blass
921 Drexel
Dearborn, MI 48128


George Bollinger
4887 N. Cactus Rd
APACHE JCT, AZ 85119


George Campbell
10890 Wunderlich Drive
Cupertino, CA 95014


George Chisa
2925 Bond St.
Rochester Hills, MI 48309


George Clessas
5913 Brookview Dr
Alexandria, VA 22310


George Constas
4815 Trumbull
Detroit, MI 48208


George Deines
3231 S. Martingale Rd.
Gilbert, AZ 85297

George Denison
6772 Harrison
Garden City, MI 48135


George Denison_V
6772 Harrison St.
Garden City, MI 48135


George Ekas
959 Arlington
Redwood City, CA 94062


George Glaser
815 18th Street South G-1
Arlington, VA 22202


George Happens
225 East 36th St, Ste 17F
New York, NY 10016


George Koodarappally
41786 Chadbourne Dr
Fremont, CA 94539


George McConnell
35 Vista Drive
Maytown, PA 17550


George Menard
PO BOX 1170
Watsonville, CA 95077

George Miller
1750 Taylor St. #205
San Francisco, CA 94133


George Mitchell
3344 runny mede place nw
Washington dc, DC 00020-0015


George Pickett
865 Florida Street, 1
San Francisco, CA 94110


George Polacek
1911 Branston Rd.
Catonsville, MD 21228


George Primbs
11547 Hill Meade Lane
Lake Ridge, VA 22192


George Repple
229 O'Connor Street
Menlo Park, CA 94025


George Scott
5980 Richmond Hwy #607
Alexandria, VA 22303


George Teske
1105 Cresswell Dr
Pflugerville, TX 78660

George Thomas
7024F Pennsylvania Ave
Saint Louis, MO 63111


George Vo
400 Buttercup Lane
Pleasant Hill, CA 94523


Georgel Williams
3100 Highland Terrace West
Austin, TX 78731


Georgio Malouf
538 72nd street
Brooklyn, NY 11209


Gerald Damian
515 N. Franklin
Dearborn, MI 48128


Gerald F. Davis
1047 Martin Pl
Ann Arbor, MI 48104


Gerald Lovelace
1641 Country Club Drive
Milpitas, CA 95035


Gerald Sauer
18 Sandstone St
Portola Valley, CA 94028

Gerald Smith
2760 Melendy Dr.
San Carlos, CA 94070


Gerald Witters
679 N 11th St
San Jose, CA 95112


Gerald Zhou
2028 Jones St
San Francisco, CA 94133


Geralyn Moore
47 View St
Los Altos, CA 94022


Gerard Stocker
5618 Nevada Ave NW
Washington, DC 20015


Gerardo Pelayo
15510 Ranch Road , 620 N Apt 01307
Austin, TX 78717-5222


Gerin River
3912 Ruby St.
Oakland, CA 94609


Gerrit Coetzee
1201 Dolores St Apt 5
San Francisco, CA 94110

Gerry Alcocer
2857 Regatta Dr
Oakland, CA 94601


Gerry Brown
1724 EAST AVE
McLEAN, VA 22101


Gervais Tompkin
14 Willow Avenue
Fairfax, CA 94930


Getty Hill
1245 N State Pkwy
Chicago, IL 60610


GG Gala Living Trust
290 Walnut Ave #205
Santa Cruz, CA 95060


Ghadah Alhasan
7567 Clayton Rd
Saint louis, MO 63117


Gianluca Martini
1111 Pine street, 202
San Francisco, CA 94109


Gil Citro
PO Box 81786
Pittsburgh, PA 15217

Gilles Roux
104 Baker St Apt 5
San Francisco, CA 94117


Gillian Brockett
1501 Cullen Ave
Austin, TX 78757


Gillian Preston
5436 Stanton Ave. Apt 2
Pittsburgh, PA 15206


Gillian Wallace
456 Heatherbray Ct.
San Jose, CA 95136


Gina Falsetto
93 Buena Vista Terrace
San Francisco, CA 94117


Gina Grafos
5383 Reber Place
St. Louis, MO 63139


Gina Mann
14163 N 90th Pl
Scottsdale, AZ 85260


Gina Su
2332 Channing Way Unit B
Berkeley, CA 90274

Ginny Machak
941 East Grant Place
San Mateo, CA 94402


Gint Puskorius
22559 Fuller Drive
Novi, MI 48374


Giovanni Garcia
8200 Tonupa Ln.
Austin, TX 78724


Giovanni Lupo
1013 King street
Alexandria, VA 22314


Girma Bekele
14985 Citation Ct
Morgan Hill, CA 95037


Girts Folkmanis
1480 Fulton St. Apt, 3
San Francisco, CA 94117


Gisele Nimic
1529 Longfellow Ct
Mclean, VA 22101


Giselle Lee
1127 High School Way
Mountain View, CA 94041

Giselle Oliveira
825 Marshall Stret #310
Redwood City, CA 94063


Giulio Gratta
937 Wing Place
Stanford, CA 94305


Glen Dils
1829 Eaton Ave
San Carlos, CA 94070


Glen Emory
1280 Westwood St.
Redwood City, CA 94061


Glen Selle
811 Ganahl Dr.
Ballwin, MO 63011


Glen Wester
2037 Olive Ave
San Jose, CA 95128


Glenn Barnes
9848 Arv Ellen Drive
Saint Louis, MO 63123


Glenn Black
235A 36th Ave
San Mateo, CA 94403

Glenn Eagens 5m Project, LLC
5 Third Street, Suite 200
San Francisco, CA 94103


Glenn Eason
3500 Arrowhead
Round Rock, TX 78681


Glenn Ellingson
450 S 13th St
San Jose, CA 95112


Glenn Flaten
20958 E. Arroyo Verde Dr.
Queen Creek, AZ 85142


Glenn Robertson
365 Creekside Dr
Buda, TX 78610


Global Capacity
PO BOX 674041
Dallas, TX 75267


Global Equipment Company Inc.
29833 Network Place
Chicago 60673-1298


gloria cardenas
1253 B exposition Dr
san Francisco, CA 94130

Gloria Walls
4807 Gypsy Cv
Austin, TX 78727


Glynis Hively
1431 Rosalia Ave
San Jose, CA 95130


Glynniece Westmoreland
3362 W Ross Dr
Chandler, AZ 85226


GM 99 GMSS INC.
1710 S Holt Ave
Los Angeles, CA 90035


GMCN
115 East Laurel Street
Garden City, KS 67846


GMCN
115 E. LAUREL ST
GARDEN CITY, KS 67846


Golden Gate Office Solutions_V
927 Howard Street
San Francisco, CA 94103


Gonz Jove
5415 Page
St. Louis, MO 63112

Gonzalo Cabrera
3367 Oak West Dr
Ellicot City, MD 21043


Gonzalo Martinez
3 White Oak Way
Novato, CA 94949


Gopi Flaherty
1308 Alton Avenue
Pittsburgh, PA 15216


Gordon Crago
PO Box 2532
FAlls CHurch, VA 22042


Gordon Cutler
9821 Inwood Rd
Folsom, CA 95630


Gordon Garb
1141 Polk Ave.
Sunnyvale, CA 94086


Gordon Kirkwood
216 park lane
atherton, CA 94027


Gordon Kwan
7143 Galli Dr.
San Jose, CA 95129

Gordon Russell
701 E Apache Blvd
D2043D
Tempe, AZ 85281


Gordon Waite
885 E. Cindy St.
Chandler, AZ 85225


Gordon Wallace
320 23rd Street S Apt 1301
Arlington, VA 22202


Gordon Walton
600 Spang Rd.
Baden, PA 15005


Gordon White
6351 Dublin Blvd
Dublin, CA 94568


Grace Breyley
149 Morse Street
San Francisco, CA 94112


Grace Cousins
14330 Cordwood Ct
Saratoga, CA 95070


Grace Credo
1430 Via Vista
San Mateo, CA 94404

Grace Lee
3200 Hillview Ave.
Palo Alto, CA 94304


Grace Lin
92 Hillcrest Rd.
San Carlos, CA 94070


Grace Moss
505 62nd St Apt D1
Brooklyn, NY 11220


Grace Moss
505 62nd Street,
Apt D1
Brooklyn, NY 11220


Graeme Ware
116 Hillcrest Road
San Carlos, CA 94070


Graham  Browne
2724 Utah st
st. Louis, MO 63118


Graham Arthur
5032 Forbes Avenue, SMC 4613
Pittsburgh, PA 15289


Graham Galloway
129 Magnolia St.
Santa Cruz, CA 95065

Graig Marx
216 Ligonier Ln
Newbensrgh, PA 15068


Grainger
DEPT 871006326
Palatine, IL 60038


Grainger
DEPT. 871006326
PALATINE, IL 60038-0001


Grant Bouvier
311 Fourth Avenue
Phoenixville, PA 19460


Grant Compton
17505 Rexwood
Livonia, MI 48152


Grant Peterson
16417 S. Mountain Stone Trail
Phoenix, AZ 85048


Grant Toeppen
36 Fairview Ave.
Atherton, CA 94027


Grant Willig
1297 Carson St.
Redwood City, CA 94061

Gray Dunn
1197 Laurie Ave
San Jose, CA 95125


Grayson Schlichting
11601 Century Oaks Terr #4109
Austin, TX 78758


Grayson Willis
989 Nettle Place
Sunnyvale, CA 94086


Greater St. Louis Area Council, BSA
4568 West Pine Blvd.
St. Louis, MO 63108


Greg Ansley
195 E Meadows Ct
Alpharetta, GA 30005


Greg Barr
1062 Byerley Ave
San Jose, CA 95125


Greg Brant
721 209th Avenue Court East
Lake Tapps, WA 98391


Greg Buchner
690 Covington Rd.
Los Altos, CA 94024

Greg Butler
72 W. Prospect Ave
Pittsburgh, PA 15205


Greg Corrado
274A Connecticut St
San Francisco, CA 94107


Greg Cory
1391 6th Ave
san francisco, CA 94122


Greg Courville
7151 Wooded Lake Dr.
San Jose, CA 95120


Greg Cutler
151 Duncan Street
San Francisco, CA 94110


Greg Fadell
9420 allen rd
clarkston, MI 48348


Greg Feneis
903 Fourth Avenue
Redwood City, CA 94063-4006


Greg Geerling
4353 Westminster Pl
Saint Louis, MO 63108

Greg Good
444 Cambridge
Royal Oak, MI 48007


Greg Gunn
300 Ivy St, Apartment #500
San Francisco, CA 94102


greg humphrey
166 del vale ave
San Francisco, CA 94127


Greg Justice
1131 Park St NE
Washington, DC 20002


Greg Kaine
508 Ironwood Terrace #3
Sunnyvale, CA 94086


Greg Kaspherskiy
15547 Palos Verdes Mall #159
Walnut Creek, CA 94597


Greg King
12800 Centerlake Drive APT 234
Austin, TX 78753


Greg LaKomski
PO Box 671
Elgin, TX 78621

Greg Lindahl
1259 Lakeside Drive #2206
Sunnyvale, CA 94085


Greg McConville
4458 Blossom Hill Trail
Ann Arbor, MI 48108


Greg McGovern
10269 Dorchester Place
Manassas, VA 20110


Greg McPheeters
741 Seaside St.
Santa Cruz, CA 95060


Greg Melia
1915 Wells Branch Parkway, Apt 1114
Austin, TX 78728


Greg Melia _V
14000 Renaissance Court
Apt 3090
Austin, TX 78728


Greg Minion
5521 Margaretta St
Pittsburgh, PA 15206


Greg Moran
1330 S Fern St
Arlington, VA 22202

Greg Onstott
3300 Bee Cave Rd, Ste 650-203
Austin, TX 78746


Greg Place
329 McDonald Pl
St. Louis, MO 63119


Greg Shipley
3267 N St. NW Unit 5
Washington, DC 20007


Greg Smith
1709 Stanhope Ave.
grosse Pointe Woods, MI 48236


Greg Sumner
788 17th Ave
San Francisco, CA 94121


Greg Waner
407 Battle Bend Blvd.
Austin, TX 78745


Greg Werner
43480 Southerland Way
Fremont, CA 94539


Greg Zuber
PO Box 4611
Walnut Creek, CA 94596

Gregg Camp
230 Shoreview Drive
Aptos, CA 95003


Gregg Louis
2900 Indiana Ave, Unit 1
St. Louis, MO 63118


Gregg Oleksa
6144 Deer Ridge Trail
Springfield, VA 22150


Gregg Roos
133 Kingston St.
San Francisco, CA 94110


Gregg Wrobleski
2601 La Frontera Blvd.  Apt #2318
Round Rock, TX 78681


GreggWilliamson Perez
259 Wyckoff St. Apt. 3
Brooklyn, NY 11217


Gregoire HENRY
180 SANSOME ST.
SAN FRANCISCO, CA 94103


Gregori Niculitcheff
214 Redwood Dr.
La Honda, CA 94020

Gregory Castellanos
926 Howard Street
San Francisco, CA 94103


Gregory Castellanos_V
TechShop SF
926 Howard St
San Francisco, CA 94103


Gregory Gingell
2695 S Tucana Ct
Gilbert, AZ 85295


Gregory Harriman
14672 Gypsy Hill Rd
Saratoga, CA 95070


Gregory Henry
1790 S. Lynn St.
Arlington, VA 22202


Gregory Hughes
440 Belmont Ave.
San Jose, CA 95125


Gregory Jaworski
333 Main ST APT 224
Redwood City, CA 94063


Gregory Luedtke
1589 Rebel Way
San Jose, CA 95118

Gregory Miller
One Clarence Place #1
San Francisco, CA 94107


Gregory Nicol
1310C Gateview Avenue
San Francisco, CA 94130


Gregory Sadowy
936 Beverly Way
Altadena, CA 91001


Gregory Stone
472 n winchester blvd #4
santa clara, CA 95050


Gregory Thomas McPheeters
741 Seaside St.
Santa Cruz, CA 95060


Gregory Voigt
1832 E. Mountain Sky Ave.
Phoenix, AZ 85048


Gregory Woods
6802 Brisbane Street
Springfield, VA 22152


Gregory Zak
116 E Middlefield Rd #C
Mountain View, CA 94043

Gregory Zumsteg
1563 Fraser Drive
Sunnyvale, CA 94087


Gregory-Adam Terry
1709 Otis Place NE
Washington, DC 00020-0018


Greta Galindo
33590 Canvas Back St
Woodland, CA 95695


Gretchen Briggs
1793 Paducah Court
Woodbridge, VA 22191


Griffin Crown
1260 E University Dr
Apt 1080
Tempe, AZ 85281


Guglielmo Morandin
956 Franquette Ave
San Jose, CA 95125


Guillermo  Cornejo
38 Broadway Street
Redwood City, CA 94063


Gulu Gambhir
436 West St NW
Vienna, VA 22180

Guo Feng
3573 Sunnymead Court
San Jose, CA 95117


Guoyu Liu
1571 W El Camino Real Apt#16
Mountain View, CA 94040


Gus  Andrade
1360 Vinci Park Way
San Jose, CA 95131


Gustav Rutecki
9320 Saddlebrook Court
Plymouth, MI 48170


Gustavo Adolfo Gil
14837 West Escondido Dr. North
Litchfield Park, AZ 85340


Gustavo Berga
300 N Lamar Blvd, Apt 207
Austin, TX 78703


Gustavo Correa
13629 Kings
Fontana, CA 92236


Gustavo Gil
14837 West Escondido Dr. North
Litchfield Park, AZ 85340

Gustavo Moreno
105 Hilltop Dr. #1
Liberty Hill, TX 78642


Gutelius Family Revocable Trust
1259 El Camino Real #230
Menlo Park, CA 94025


Guy Bieber
662 S. Colonial Ct.
Gilbert, AZ 85296


Guy El_Jamous
623 W Guadalupe Rd
Mesa, AZ 85210


Guy Jirrels
1300 W. Brooks St.
Chandler, AZ 85224


Guy Mackenzie
100 Copper Leaf Ct
Georgetown, TX 78633


Guy McCarthy
1710 W. Montery St.
Chandler, AZ 85224


Guy Wilson
1646A Filbert Street
San Francisco, CA 94123

Gwelle Boissiere
8902 E Via Linda #66
Scottsdale, AZ 85258


Gwen Brown
290 Wheeler Ave
Redwood City, CA 94061


Gwendolyn Chung
6158 Chesbro Ave
San Jose, CA 95123


Gyne Riser
3021 Maxwell Ave
Oakland, CA 94619


Gypsy Rogers
590 Avocet Dr, Apartment 7102
Redwood City, CA 94065


Hacene Gherbi
1770 bay ridge pkwy, 1d
brooklyn, NY 11204


Hadi Tabatabai
2571 Shattuck Avenue, Berkeley 94704, St
berkeley, CA 94704


Hadley Pratt
351 Stratford Ave
Pittsburgh, PA 15122

Haile Negussie
2325 3rd St. Suite 215
San Francisco, CA 94107


Hailey Boshell
26275 N Heeler Ln
Paulden, AZ 86334


Haitham Mokahel
4833 Montague Ave
Fremont, CA 94555


Hajarat Yusuf
1118 Cambria Drive
East Lansing, MI 48823


Haji Uesato
60 East 8th Street Apt 33F
New York, NY 10003


Hal Rodriguez
525 19th Avenue
San Francisco, CA 94121


Halbert Tam
1102 Courtland Ave.
Milpitas, CA 95035


Hallsi Killian
616 S Main St
Pittsburgh, PA 15220

Hallsi Killian
4210 Millington Road
Pittsburgh, PA 15217


Hamad Esmail
1275 E. University Dr.
Tempe, AZ 85281


Hamid Motalebi
1401 Red Hawk Cir, AptH202
Fremont, CA 94538


Hamza Yusuf
1118 Cambria Drive
East Lansing, MI 48823


Hanaa Zeid
4196 Lemoyne Way
Campbell, CA 95008


Hanmi Bank
C/O Lease Services
P.O. Box 3892
Seattle, WA 98124


Hanmi Bank
C/O Lease Services
P.O Box 3892
Seattle, WA 98124


Hanna Saurenman
6337 SOUTHWOOD AVE 3W
Clayton, MO 63105

Hannah Bowers
305 Oakland Ave, Apt A
Oakland, CA 94611


Hannah Capel
868 43rd St.
Emeryville, CA 94608


Hannah Ireland
131 Ellsworth St.
San Francisco, CA 94110


Hannah Kerner
3506 S. Terrace Rd
Tempe, AZ 85282


Hannah Robinson
2795 Golden Gate Ave
San Francisco, CA 94118-4108


Hannah Weintraub
231 Dale Drive
Silver Spring, MD 20910


Hannah Zachritz
126 Hancock St
San Francisco, CA 94114


Hannah Zampaglione
1615 Canyon View Dr.
San Jose, CA 95132

Hanover Insurance Co
PO Box 580045 Charlotte, NC 28258-0045
Charlotte, NC 28258


Hanqing Zhu
2351 11th St
San Jose, CA 95112


Hans Schellenberg
144 Shorebird Circle
Redwood City, CA 94065-5107


Hanson Linek
4635 capitan drive
Fremont, CA 94536


Hany Nassef
2150 Shattuck Ave. PH
Berkeley, CA 94704


Hao Lin
2827 S Paseo Loma
Mesa, AZ 85202


Hardev Kahlon
2089 Cinderella Lane
San Jose, CA 95116


Hareesh Iyer
100 W San Fernando St Suite 114
San Jose, CA 95113

Harlan Kilbourn
12107 Shetland Chase
Austin, TX 78727


Harmanjeet Bains
2945 S 296th Pl
Federal Way, WA 98003


Harold Gibbs
140 E Rio Solado Pkwy
Tempe, AZ 85281


Harold Russell
1012 Bonita Ave
Mountain View, CA 94040


Harold Sears
15065 Blue Skies St.
Livonia, MI 48154


Harold Williamson
2614 Belmont Canyon Road
Belmont, CA 94002


Haroon  Dirie
4351 Hamilton Ave Apt 1
San Jose, CA 95130


Harriman Revocable Trust Dated May 17, 2
14672 Gypsy Hill Rd
Saratoga, CA 95070

Harris Chaiklin
1055 Escalon Ave Apt. 607
Sunnyvale, CA 94085


Harrison  Smith
4111 N DrinkWater Blvd A 405
Scottsdale, AZ 85251


Harrison McHugh
1263 11th Ave APT#1
San Francisco, CA 94122


Harrison Oglesby
6354 Blackwood Dr
Cupertino, CA 95014


Harrison Richards
1201 W 6th Street, Suite G
Austin, TX 78703


Harrison Steves
3452 W Jefferson Ave
Trenton, MI 48183


Harry  Arnold
18141 Anglin
Detroit, MI 48234


Harry Cheung
2479 E Bayshore Rd Ste 250
Palo Alto, CA 94303

Harry Guillen
5401 East Van Buren Street Unit 3047
Chandler, AZ 85224


Harry Lobo
20901 Oakwood Blvd
Dearborn, MI 48124


Harry Mullin
41 Lebanoon Hills Drive
Pittsburgh, PA 15228


Harry Nagel
3000 McCully Road
Allison Park, PA 15101


Harry Price/ Wantin Living Trust CDI Dev
490 Chadbourney Rd.
Fairfield, CA 94534


Harry Ragland
7646 Carswold
Clayton, MO 63105


Harry Scott
7101 Easy Wind Dr.
Austin, TX 78752


Harry Weppner
1620 Connecticut Drive
Redwood City, CA 94061

Harsha Srivatsa
2000 Walnut Ave Apt. H201
Fremont, CA 94538


Harvey Sellner
1014 Millspring Dr.
Durham, NC 27705


Hasan Alenezi
1050 S Terrace rd
Tempe, AZ 85281


Hasti Afsarifard
311 Atherton Avenue
Atherton, CA 94027


Hatim Amro
2203 Speidel Dr
Pflugerville, TX 78660


Hattie Hardt
8603 Parkdale Dr
Caseyville, IL 62232


Hayle Estrada
1040 Hirasaki Ct.
Gilroy, CA 95020


Hazel McLaws
1371 W Canary Way
Chandler, AZ 85286

Hearst Communications Inc
Chronicle Downtown Properties
5 Third Street, Suite 200
San Francisco, CA 94103


Heath Conaway
613 Leo Lane
Killeen, TX 76542


Heath Culp
383 Logan Ranch Rd
Georgetown, TX 78628


Heath Dieckert
11508 Champion Drive
Austin, TX 78750


Heath Sullivan
4326 E Clayton ave
Gilbert, AZ 85297


Heather Boswell
1120 Millbrae Ave
Millbrae, CA 94030


Heather Bowers
966 Lakeview Way
Emerald Hills, CA 94062


Heather Deshazer
314 Lakechime Dr
Sunnyvale, CA 94089

Heather diMarco
1918 Meadowbrook Rd.
Prescott, AZ 86303


Heather DiTore
2125 S. Longmore
Mesa, AZ 85202


Heather Houska
120 Forest Lane
Berkeley, CA 94708


Heather Klaubert
1104 Pine St
Menlo Park, CA 94025


Heather Mallak
129 41st St
Pittsburgh, PA 15201


Heather Martinez
2251 Eisenhower Avenue #1522
Alexandria, VA 22314


Heather Stewart
1960 mandela pkwy
Oakland, CA 94607


Heather Tadlock
902 Country Aire Unit A
Round Rock, TX 78664

Heather Tom
14959 Crosby Street
San Leandro, CA 94579


Hector DeLaTorre
712 Trailside Bend
Round Rock, TX 78665


Hector Lopez
1313 Portchester Castle Path
Pflugerville, TX 78660


Hector Salamanca
3341 Ohio Ave
St. Louis, MO 63116


Heidi  Green
16886 Bold Venture
Leesburg, VA 20176


Heidi Abdul
6725 E Nicolet Ave
Glendale, AZ 85303


Heidi Hitchcock
743A Union St.
San Francisco, CA 94133


Heidi Sodemann
1110 Stratford Ct
Round Rock, TX 78660

Heidi Stern
4282 Suzanne Drive
Palo Alto, CA 94306


Helen  Julson
108 Palo Duro Drive
Cedar Creek, TX 78612


Helen Co
630 N. Dixboro Rd.
Ann Arbor, MI 48105


HelenaFitzgerald Lindsay
12300 Obrad Dr
Saratoga, CA 95070


Hem Korubilli
1268 Casa Marcia Pl
Fremont, CA 94539


Hema-Lou VARMA
402 ST.FRANCIS BLVD.
SAN FRANCISCO, CA 94127


Hendrik Lies
312 Fillmore Street, Apt. #15
San Francisco, CA 94117


Henri Bai
2370 market St. Ste 112
San Francisco, CA 94114

Henry  Briggs
226 Henquin Dr.
Saint Louis, MO 63108


Henry Blankespoor
276 Charles Marx Way
Palo Alto, CA 94304


Henry Braunreuther
1596 Edmond Ct.
San Jose, CA 95125


Henry C. Moore
205 Laning Dr.
Woodside, CA 94062


Henry Crome
5060 Kingston Way
San Jose, CA 95130


Henry Goffin
578C Hickory St
San Francisco, CA 94102


Henry Graham
7307 Huntington Dr.
St. Louis, MO 63121


Henry Graves
803 Oakridge Drive
Round Rock, TX 78681

Henry Jovanovic
2722 West Estrella Drive
Chandler, AZ 85224


Henry Lam
46 Long Pond Lane
Staten Island, NY 10304


Henry Lee
1922 Bayview Ave
Belmont, CA 94002


Henry Moore
205 Laning Dr.
Woodside, CA 94062


Henry Nester
214 McHenry Street
vienna, VA 22180


Henry Pang
732 bounty drive #3212
Foster City, CA 94404


Henry Sullivan
105 East Oak Street
Alexandria, VA 22301


Henry Thorne
143 H V Dr
Pittsburgh, PA 15213

Henry Thorne-Thomsen
1902 Inverness Blvd
Austin, TX 78745


Henry Tran
581 Paloma Avenue
Pacifica, CA 94044


Henry Ubik
818 bishop rd
Grosse pt park, MI 48230


Herb Hundt
2600 Crystal Drive #1804
Arlington, VA 22202


Herman Wong
4601 Korbel St
Union City, CA 94587


Herminio  Gonzalez
1316 Town Center Dr. Apt 3118
Pflugerville, TX 78660


Hernando Chovil
1554 Great Falls St
Mclean, VA 22101


Herrick Family Limited Partnership
3970 Peninsula Dr.
Bay Harbor, MI 49770

Hilarion Sivananthan
4557 W. Ivanhoe St.
Chandler, AZ 85226


Hilary  Ball
2805 31st Street NW
Washington, DC 20008


Hilary Darbonne
1847 Granite Creek Road
Santa Cruz, CA 95065


Hilary E Ball
2805 31st Street NW
Washington, DC 20008


Hilary Heincer
8621 spring creek ct
Springfield, VA 22153


Hilary Pendleton
113 S GALAXY DR
Chandler, AZ 85226


Hilda Buxbaum
928 Bellefont St
Pittsburgh, PA 15232


Hildreth Garb
1141 Polk Ave
Sunnyvale, CA 94086

Himanshu Patel
1114 Nevada Ave.
San Jose, CA 95125


Hind Ourahou
540 E Chesterfield
Ferndale, MI 48220


Hinshaw & Culbertson, LLP
8142 Solutions Center DR.
Chicago, IL 60677


Hinshaw & Culbertson, LLP
8142 Solutions Center DR.
`
Chicago, IL 60678


Hiro Kanahori
440 N Wolfe Rd
Sunnyvale, CA 94085


Hiroko Kurihara
341 62 St.
Oakland, CA 94618


Hiroyuki Sakai
EVP, Head of Global Marketing United
Fujitsu Limited, 1-1, Kamikodanaka 4-cho
Nkahara-ku, Kawasaki 211-8588
JAPAN


Hnin Ookhin
135 Eureka Street
San Francisco, CA 94114

HNK Ventures, LLC
2479 E Bayshore Rd Ste 250
Palo Alto, CA 94303


Holden Karau
3407 24th st apt 2
San Francisco, CA 94110


Holly Earl
808 Ramona Ave
Albany, CA 94706


Holly Gurwell
2146 E Sunland Ave
Phoenix, AZ 85040


Holly Mendenhall
4170 17th Street #202
San Francisco, CA 94114


Holly Ngo
357 S 4th St #8
San Jose, CA 95112


Holly Ngo
529 S 10th St Apt 5
San Jose, CA 95112


Holly O'Leary
631 O'Farrell St Apt 302
San Francisco, CA 94109

Holly Rankin
622 Haight St
San Francisco, CA 94117


Holly Rice
1058 Joshua Drive
Rio Rancho, NM 87124


holly schwarz
1522 Henry St., Apt. B
Berkeley, CA 94709


Holly Scudder
1200 Rice Ave
Cedar Park, TX 78613


Hope Kusy
92 South 5th Street Apt. #3
San Jose, CA 95112


Hope Nam
3605 Kenwood Ave.
San Mateo, CA 94403


Hortense FANOUILLAIRE
186 BELLEVUE AVE.
SAN FRANCISCO, CA 94014


Hossein Yazdi
310 Crescent Village Circle
San Jose, CA 95134

Howard Degenholtz
939 N. Sheridan Ave
Pittsburgh, PA 15206


Howard Edington
176 Thousand Oaks Dr
Pittsburgh, PA 15241


Howard Fink
202 West 107th St Apt 6W
New York, NY 10025


Howard Hsieh
1071 Regency Knoll Dr.
San Jose, CA 95129


Howard Hsieh
1071 Regency Knoll Dr.
Apt 517
San Jose, CA 95129


Howard Paczynski
Barley Field Pass
Pflugerville, TX 78660


Howard Wieman
26 Sereno Cir
Oakland, CA 94619


Hubert  Lee
6872 Shearwater Dr.
San Jose, CA 95120

Hudson Barnes
527 Villa Centre Way
San Jose, CA 95128


Hugh Ragsdale
41 Sunset Trail
Clinton Corners, NY 12514


Hugh Reynolds
1810 Ayers Rd
Concord, CA 94521


Hugh Sutton-Gee
1839 Ygnacio Valley Rd. #203
Walnut Creek, CA 94598


Hugh Walker
2915 Aftonshire Way 5-306
Austin, TX 78748


Hugo Wang
2425B Channing Way Suite 357
Berkeley, CA 94704


Hung Hoang
571 English Avenue
Monterey, CA 93940


Hung-Vuong Pham
441 63rd Street
Apt #2R
Brooklyn, NY 11220

Hunter Marckwald
4247 E Sells Dr
Phoenix, AZ 85018


Hunter Nordhauser
555 O'Farrell St.
San Francisco, CA 94102


Hunter Verbeck
736 Oakview Way
Redwood City, CA 94062


Hunter Whitchurch
908 Kennedy Dr
Capitola, CA 95010


Hunter Wills
12590 Miraloma Way
Los Altos, CA 94024


Huntting Jessup
4649 West Gail
Chandler, AZ 85226


Hurwitz Family 2008 Trust
6405 Vicanna Dr.
San Jose, CA 95129


Husni Almoubayyed
5000 Forbes Ave
Pittsburgh, PA 15213

Huy Hong
735 Emerson St.
Palo Alto, CA 94301

Huyen Pham
7236 N 26th Ln
Phoenix, AZ 85051

Iain Weissburg
1601 Molitor Rd.
Belmont, CA 94002

Ian Manger
22 Grove St #3E
New York, NY 10014

Ian Saxton
32 Turquoise Way
San Francisco, CA 94131

Ian A Twombly
2348 Rosita Ave
Santa Clara, CA 95050

Ian Bain
1772 Anamor St.
Redwood City, CA 94061

Ian Beamer
27915 Iberville Glen Dr
Katy, TX 77494

Ian Bettinger
243 Monterey Blvd
San Francisco, CA 94131


Ian Brown
602 Arcadia Terrace #304
Sunnyvale, CA 94085


Ian Brown
51 Surrey St
San Francisco, CA 94131


Ian Bruce
448 N 10th St
San Jose, CA 95112


Ian Buckley
73 Highland Ave
San Carlos, CA 94070


Ian Carmack
11816 Breton Ct, 11
Reston, VA 20191


Ian Cashen
3776 E. Marlene Dr
Gilbert, AZ 85296


Ian Christoph
4058 26th Street
San Francisco, CA 94131

Ian Darby
18970 Barnhart Ave
Cupertino, CA 95014


Ian Emmons
1220 Tasman Drive #280
Sunnyvale, CA 94089


Ian Fong
3396 Capulet Circle
Fremont, CA 94555


Ian Harvey
1480 S. Rural Rd.
#0316
Tempe, AZ 85281


Ian McCutcheon
11085 center ave
Gilroy, CA 95020


Ian Million
PO box 843
Ballwin, MO 63011


Ian Pang
454 35th Ave
San Francisco, CA 94121


Ian Shain
735 Market Street, Floor 4
San Francisco, CA 94103

Ian Sights
5413 Agatha Circle
Austin, TX 78724


Ian Smelser
9621 Sandbur Pl
Salinas, CA 93907


Ian Spiro
822A Cedar St
Redwood City, CA 94063


Ian Tran
43121 Laundonderry Ct
Canton, MI 48188


Ian Ulibarri
1280 15th Ave. #109
San Francisco, CA 94122


Ian Very
732 Robinwood Drive
Pittsburgh, PA 15220


Ida Mayer
1355 Sage Hen Way Unit R
Sunnyvale, CA 94087


Idan Fiksel
5249 E. Blanche Dr.
Scottsdale, AZ 85254

Idan Warsawski
200 Rector Pl Apt 25N
New York, NY 10280


Ikem Ajaelo
328 Arrowhead way
Hayward, CA 94544


Ikhyun Choi
853 Commodore Dr. Apt. 526
San Bruno, CA 94066


Ikuyo Cochran
10041 S 46th Way
Phoenix, AZ 85044


Iliyan Malchev
39 Encline Ct
San Francisco, CA 94127


Ilona Isaacs
11501 Hyde Pl
Raleigh, NC 27614


Ilya Gribov
221 Ditmas AVE
Brooklyn, NY 11218


Ilya Neizvestny
50 S. Montgomery St
San Jose, CA 95126

Ilya Polyakov
1276 18th Ave #1
San Francisco, CA 94122


ILYA SHOR
1026 HYDE AVE
SAN JOSE, CA 95129


Ilya Smelansky
411 Saint Johns Place
Brooklyn, NY 11238


Ilya Smelansky
411 Saint John's Place
Apt No: 16
Brooklyn, NY 11215


Imad Elayle
2339 benton st
Santa Clara, CA 95050


Imar Uriostegui
3217 W Fillmore St.
Phoenix, AZ 85009


Imen Guediche
2277 Moss Rose Ct.
Ann Arbor, MI 48103


Immanuella Kankam
525 S Forest
Tempe, AZ 85281

Incite Networks, Inc.
A Superne Technologies Divison
2885  Sanford Ave SW#22296
Grandville, MI 49418


Indira Joshi
19950 Bonnie Ridge Way
Saratoga, CA 95070


Ingrid Werber
3320 valley drive
Arlington, VA 22302


Insiya Dhatt
2143 North Point St
San francisco, CA 94123


Internal Revenue Service
Centralized Insolvency Unit
PO Box 7346
Philadelphia, PA 19101-7346


Ioana Browne
1911 Barbara Dr.
Palo Alto, CA 94303


Ioann Larsen
23411 E. Orville St.
Florence, AZ 85132


IPFS Corporation
24722 Network Place
Chicago, IL 60673

Ira Elo
PO Box 90107
Pittsburgh, PA 15224


Irene Tsang
16481 LIBERTY ST
SAN LEANDRO, CA 94578


Irene Wittig
1619 S Quincy St.
Arlington, VA 22204


Irina Zaks
1143 Carver
Mountain View, CA 94040


Iris LANGLET
1245 CLAYTON ST.
SAN FRANCISCO, CA 94114


Irma Collins
1019 Canterbury Trail
Georgetown, TX 78626


Irvin Deener
43746 Calistoga Sq
Ashburn, VA 20147


Isaac Asaro
1725 Michaelwood Ct
Saint Charles, MO 63303

```
Isaac Dixon
924 Hyde Park Dr
Round Rock, TX 78665


Isaac Gonzalez
123 bay place, #204
oakland, CA 94610


Isaac Hepworth
2828 Harrison St
San Francisco, CA 94110


Isaac Levine
336.5 S. State St
Ann Arbor, MI 48104


Isabel Anderson
1165 Miller Ave
Berkeley, CA 94708


Isabel Maas
9 Tupelo Way
Acton, MA 01720


Isabella  Rhein
2933 Garfield St NW
Washington, DC 20008


Isabella Baynard
4388 El Camino Real Unit 339
Los Altos, CA 94022
```

Isabella Cates
2422 Menokin Dr Apt 201
Alexandria, VA 22302


Isabella Cates
2422 Menokin Dr,
Apt #201
Alexandria, MD 22304


Isabelle Borie
1005 E 8th St #20090
Tempe, AZ 85281


Isaiah Jones
2027 Fillmore Street
San Francisco, CA 94115


Isaiah LyndPorter
2631 louisiana Avenue
St. Louis, MO 63118


Isaiah Malloy
39 Elizabeth St
Pittsburgh, PA 15220


Isao Yagi
827 Coventry Ct
Sunnyvale, CA 94087-3575


Ishit Shah
4638 Centre Ave
Pittsburgh, PA 15213

Isidro Garcia
20300 Rotunda Dr
Dearborn, MI 48124


Itay Donanhirsh
55 Vallecito Lane
Walnut Creek, CA 94596


Iva Wallace
320 23rd Street S Apt 1301
Arlington, VA 22202


Ivan Dorflinger
5616 South 1st #37
Austin, TX 78745


Ivan Echevarria
119 12th Ave.
San Mateo, CA 94402


Ivan Ivisic
448 Saratoga Ave. Apt. 109
San Jose, CA 95133


Ivan Lopez
1051 Geneva Ave.
San Francisco, CA 94110


Ivan Stolze
1619 Ashby #2
Berkeley, CA 94703

Ivan Sutherland
2623 NW Northrup St
Portland, OR 97210


Ivan Yen
15 Mountain View Place
San Mateo, CA 94402


Ivanovich Valentino
2498 cove place
Discovery bay, CA 94505


Iwalani Kaya
2301 Lass Dr.
Santa Clara, CA 95054


Iwan Grau
3606 E. Red Oak Ln.
Gilbert, AZ 85297


Izaak Rohman
4495 E Peach Tree
Chandler, AZ 85249


J Hugh Visser
40 Balceta Ave.
San Francisco, CA 94127


J r mie LEVRAY
622 Leavenworth St
San Francisco, CA 94109

J. Evans
945 Sonoma Street
Richmond, CA 94805


J. Simmons
3828 Georgia Ave. Nw
Washington DC, DC 20011


J.F. Ellman
240 11th St.#A
San Francisco, CA 94103


Jaaron Leibson
3175 Stonegate Dr
Alamo, CA 94507


Jace Cao
9702 E. Jan Ave.
Mesa, AZ 85209


Jace Cleron
1160 Klamath Drive
Menlo Park, CA 94025


Jack Cackler
146a Kittoe Dr
Mountain View, CA 94043


Jack Chin
1847 E. Merlot St.
Gilbert, AZ 85298

Jack Chin_V
1847 E Merlot St
Gilbert, AZ 85298


Jack Doherty
4026 E Lavender ln
Phoenix, AZ 85044


Jack Faraone
15840 Kennedy Road
Los Gatos, CA 95032


Jack Fisher
714 E. McKinley
Phoenix, AZ 85006


Jack Forney
462 Westlake Dr
San Jose, CA 95117


Jack Frosch
6209 Mid Rivers Mall Drive, #314
Saint Peters, MO 63304


Jack Glenn
2529 Graceland Ave
San Carlos, CA 94070


Jack Gratteau
17147 Tassajara Circle
Morgan Hill, CA 95037

Jack Greenfield
2632 Gonzaga st
East Palo Alto, CA 94303


Jack Greenfield
100 San Bruno Ave.
Apt #7
Brisbane, CA 94005


Jack Griffin
1839 E Jola Dr
Tempe, AZ 85282


Jack Henley
2230 Carmelita Drive
San Carlos, CA 94070


Jack Kafafian
13651 Ludlow
Oak Park, MI 48237


Jack Leblond
3716 Apple Vista Circle
Pflugerville, TX 78660


Jack Lin
35-21 81st Street #5B
Jackson Heights, NY 11372


Jack Powers
747 SE 27th St.
Gresham, OR 97080

Jack Rowe_V
36364 Fairway DR,
Livonia, MI 48152


Jack Southard
2128 Grove St.
San Francisco, CA 94117


Jack Withers
903 Floradale Dr.
Austin, TX 78753


Jack Withers
903 Floradale
Austin, TX 78753


Jack Yarborough
8604 Mesa Dr, Unit A
Austin, TX 78759


Jackie Callahan
1958 Ellen Ave
San Jose, CA 95125


Jackie Chin
1600 Villa St Apt 263
Mountain View, CA 94041


Jackie DelCastillo
432 High St #301
Palo Alto, CA 94301

Jackie Hasa
1245 hayes st #4
San Francisco, CA 94117


Jackie Huck
164 Lundys
San Francisco, CA 94110


Jackie Qiang
525 Middlefield Rd #981
Redwood City, CA 94063


Jackie Quirin
1822 West Blvd.
Belleville, IL 62221


Jackie Soussan
1045 W. Iowa Ave
Sunnyvale, CA 94086


Jackson Troll
3420 Commonwealth Ave
Maplewood, MO 63143


Jackson White
331 Marion ave
St. Louis, MO 63119


Jackson Wolfe
365 S Graham Street
Pittsburgh, PA 15232

Jaclyn Stosz
2225 E Sausalito Ct
Gilbert, AZ 85234


Jacob  Adams
3305 Grooms St Apt C
Austin, TX 78705


Jacob  Alexander
2277B Mauricia Ave Apt. B
Santa Clara, CA 95051


Jacob Adler
1927 E. Loyola Dr.
Tempe, AZ 85282


Jacob Apontes
809 Laurel St 257
San Carlos, CA 94070


Jacob Boyce
936 S. Mystic
Gilbert, AZ 85233


Jacob DeHart
12215 Hunters Chase Dr 6106
Austin, TX 78729


Jacob Demo
563 Jackson Ave, Apt. #3
Redwood City, CA 94061

Jacob Fenwick
140 9th st
San Francisco, CA 94103


Jacob Francois
4101 Mcdonald Ave
St. Louis, MO 63116


Jacob Fredette_Roman
4441 E Sports Dr
Gilbert, AZ 85298


Jacob Hilton
711 N Evergreen Rd
Mesa, AZ 85201


Jacob Kelsay
3617 West Morelos St
Chandler, AZ 85226


Jacob LaBenz
1443 E. Butler Circle
Chandler, AZ 85225


Jacob Lemus
3811 E Kent Dr
Phoenix, AZ 85044


Jacob Lineberry
423 Kern St.
Woodstock, VA 22664

Jacob Lineberry
423 Kern St
Woodstock, VA 22664


Jacob Lynn
220 S. 17th St.
Camp Hill, PA 17011


Jacob Orenstein
1317 Macon Ave
Pittsburgh, PA 15218


Jacob Reid
1140 Sutter St, Apt 307
SAN FRANCISCO, CA 94109


Jacob Sams
33 Empire Dr
Belleville, IL 62220


Jacob Spann
3810 duval st
austin, TX 78751


Jacob Sprowes
4549 El Cajon Avenue
Fremont, CA 94536


Jacob Sullivan
5122 W Pershing Ave
Glendale, AZ 85304

Jacobo Galina
312 Chestnut
Redwood City, CA 94063


Jacqeline Pennoyer
977 Howard street
San Francisco, CA 94103


Jacqueline  Armada
301 Main St
San Francisco, CA 94105


Jacqueline  Fontaine
10819 Oaklane #19305
Bellevilee, MI 48111


Jacqueline Barba Dsouza
4300 The Woods Drive #1803
San Jose, CA 95136


Jacqueline Brady
1417 E. Darrel Rd
Phoenix, AZ 85042


Jacqueline Byers
6208 Beard Pl
Edina, MN 55410


Jacqueline Church
8636 Tyndall St #A SW
Washington, DC 20032

Jacqueline Jay
623 33rd St Ave
San Francisco, CA 94121


Jacqueline Villaba-Larson
369 West 3rd Avenue
Tempe, AZ 85210


Jacqueline Villalba-Larson
850 S River Dr #1053
Tempe, AZ 85281


Jacqui Hendricks
860 Fell St.
San Francisco, CA 94117


Jad Hamdan
4876 Keithdale In
Blommfield Hills, MI 48302


Jade  Garrett
9412 Talisman Dr
Vienna, VA 22182


Jade Feria
1688 Tacoma Ave
Berkeley, CA 94707


Jade Garrett
9412 Talisman Dr
Vienna, VA 22182

Jade Russell
286 W. Palomino Dr. #87
Chandler, AZ 85225


Jae-Ho Pyeon
1 Washington Square
San Jose, CA 95112


Jai Krishnan
206 Surrey Street
San Francisco, CA 94131


Jaime  SanchezDeLaVega
2121 South Pennington
Mesa, AZ 85202


Jaime Ballesteros
114 Grant St.
Burgettstown, PA 15021


Jaime Mahaffey
45 Hobson St #7B
San Jose, CA 95110


Jaime Ng
153 St Francis Blvd
Daly City, CA 94015


Jaime Trujillo
3206 Sanaloma Dr
Georgetown, TX 78628

Jaime Zahorian
419 Prince St. APT5
Alexandria, VA 22314


Jairus Cesarz
1368 Myrtle Ave Apt 3
Brooklyn, NY 11237


Jairus Cesarz
1368 Myrtle Ave
Apt No: 3
Brooklyn, NY 11237


Jake  Carps
4557 W. Albain Road
Monroe, MI 48161


Jake  Fisher
6224 Marmaduke Ave.
St. Louis, MO 63139


Jake Al-Haffar
511 Greene Ave
Brooklyn, NY 11216


Jake Anderson
113 Greenmont Ln.
Cary, NC 27511


Jake Galbreath
1125 Park Pl, #117
San Mateo, CA 94403

Jake Haggmark
1300 Convention Plaza Unit 208
St. Louis, MO 63103


Jake Hosking
1901 Larchwood Circle
Prescott, AZ 86301


Jake Kolojejchick
1212 LaClair St
Pittsburgh, PA 15218


Jake Laktas
1100 Corporate Square Dr
Creve Coeur, MO 63132


Jake Martin
580 Middlefield Road
Atherton, CA 94027


Jake Rankinen
6627 Cavalier Dr
Alexandria, VA 22307


Jake Schultz
26 O'Farrell st, 7th Floor
San Francisco, CA 94108


Jake Smith
1503 Edwards Ferry Rd NE, Suite 201
Leesburg, VA 20176

Jake Weppner
1769 Valley View Ave
Belmont, CA 94002


Jake Xu
2941 S. Tumbleweed Ln. Chandler AZ
Chandler, AZ 85286


Jakob Hoellerbauer
1575 Stacy Dr
Canton, MI 48188


Jalal Clemens
2389 39th ave
San Francisco, CA 94116


Jamal Alezzani
9930 Frederick
dearborn, MI 48120


Jamal Cahoon
577 Castro St Apt 105
San Francisco, CA 94114


Jamal Davis
88 North Jackson Avenue
San Jose, CA 95110


Jameco Electronics
1355 Shoreway Road
Belmont,, CA 94002

Jamel Belwafa
2277 Moss Rose Ct.
Ann Arbor, MI 48103

James  Farris
13505 Abraham Lincoln St
Manor, TX 78613

James (Jim) Stall
5205 N 8th Place
Phoenix, AZ 85014

James Anderson
4600 S. Four Mile Run Dr., Apt 520
Arlington, VA 22204

James Appleby
218 Kentucky Ave, SE
Washington, DC 20003

James Barrese
51 Alice Ave
Campbell, CA 95008

James Barton
2835 Halsey ave
Redwood City, CA 94063

James Begole
897 Highlands Circle
Los Altos, CA 94024

James Bell
500 WEST MIDDLEFIELD RD #88
MOUNTAIN VIEW, CA 94043

James Biesemeyer
5939 Garces Ave.
San Jose, CA 95123

James Biggs
481 N Santa Cruz Ave
Los Gatos, CA 95030

James Bobowski
527 23rd Ave Apt 113
Oakland, CA 94606

James Bodnar
7418 Brian Run Ct
Springfield, VA 22153

James Bowerman
729 north george mason drive
arlington, VA 22203

James Brady
250 Omira Dr
San Jose, CA 95123

James Brinkman
3330 Cesar Chavez ap 321
San Francisco, CA 94110

James Buck
1934 Old Post Rd
Crofton, MD 21114


James Burkhardt
517 Madera Ave
San Jose, CA 95111


James Bynum
5645 Oak blvd
Austin, TX 78735


James Byrd
1045 S. San Jose
Mesa, AZ 85021


James Campbell
580 West Middlefied #88
Mountain View, CA 94043


James Campbell
1858 Culver Ave
Dearborn, MI 48124


James Carthew
1724 35th Ave.
Oakland, CA 94601


James Clark
4942 Kemper Avenue
St. Louis, MO 63139

James Cook
1913 Spahn Lane
Placenha, CA 92870


James Cordle
183 west street
Annapolis, MD 21403


James Courtney
904 Harmon Drive
Menlo Park, CA 94025


James Covian
13450 Research Blvd # 111
Austin, TX 78750


James Crenshaw
12028 W. Alex Ct.
Sun City, AZ 85373


James Crouchman
3762 Kenmore
Berkley, MI 48072


James Cummiskey
2 Botant Court
Gaithersburg, MD 20878


James Dancer
702 W. Quinn
Thorndale, TX 76577

James Davis
2871 Lausanne Ct
San Jose, CA 95132


James Dawson
2212 N 63rd Pl
Mesa, AZ 85215


James Doherty
991 Lundy Lane
Los Altos, CA 94024


James Donovan
227 Sanchez Street 10
San Francisco, CA 94114


James Doty
14190 Amherst Ct.
Los Altos Hills, CA 94022


James Dowe
5114 Spring Drive
Killeen, TX 76542


James Duffy
450 Abrams Rd.
Georgetown, TX 78633


James Dunger
33 Frontenac Estates Dr
St. Louis, MO 63131

James E. Kutz
1340 Garthwick Dr
Los Altos, CA 94024


James Early
128 College Ave
Mountain View, CA 94040


James Egan
1805 Crystal Dr. #906
Arlington, VA 22202


James Egbert
106 Cascades Dr.
Saint Charles, MO 63303


James Egenrieder
1615 N. Cleveland St.
Arlington, VA 22201


James Feezell
538 Colecroft Court
Alexandria, VA 22314


James Feezell_V
538 Colecroft Ct
Alexandria, VA 22314


James Fialho
320 S Mathilda St #8
Pittsburgh, PA 15224

James Fitzgerald
23124 Beech
Dearborn, MI 48124


James Folden
340 Belmont
Detroit, MI 48202


James Ford
344 Carl Street Apt 7
San Francisco, CA 94117


James Garb
1141 Polk Ave
Sunnyvale, CA 94086


James Gasser
12005 Wander Ln.
Austin, TX 78750


James Gloudemans
2309 Clipper St.
San Mateo, CA 94403


James Gyre
5 Sagwa St.
Pittsburgh, PA 15212


James H Somerville
129 Bradford Park Rd.
Baden, PA 15005

James Hagerman
723 Old Country Road Apt O
Belmont, CA 94002


James Hartman
921A Alvarado Street
san Francisco, CA 94114


James Hastings
4111 E Firestone Dr
Chandler, AZ 85249


James Hauk
1045 Wallea Dr
Menlo Park, CA 94025


James Herman
6712 Fennimore st.
Pittsburgh, PA 15206


James Holis
527 12th St SE
Washington, DC 20003


James Hollis
527 12th St SE
Washington, DC 20003


James Hughes
719 Middlefield Rd
Palo Alto, CA 94301

James Hurd
1000 N. Edgewood St.
Arlington, VA 22201


James Jonas
P.O. Box 367
Redwood City, CA 94064


James Kalin
2150 Allston Way, #400
Berkeley, CA 94530


James Kao
4388 El Camino Real #139
Los Altos, CA 94022


James Kerchenfaut
107 S Mary Ave Apt 73
Sunnyvale, CA 94086


James Lechner
5581 Andromeda Circle
Fremont, CA 94538


James Leibson
3175 stonegate Dr
Alamo, CA 94507


James Lewis
722 Roble Ave
Menlo Park, CA 94025

James Liu
12720 East Lupine Avenue
Scottsdale, AZ 85259


James Loftus-Mercer
12400 Blue Water Circle
Austin, TX 78758


James M Kao
4388 El Camino Real #139
Los Altos, CA 94022


James Manganaro
225 Lexington Drive
Menlo Park, CA 94025


James Manou
394 O'Connor St.
Menlo Park, CA 94025


James Markevitch
231 Emerson St.
Palo Alto, CA 94301


James Mason
2336 Sylvan Ln
Glendale, CA 91208


James Maxcy
240 S. Dakota St.
Chandler, AZ 85225

James Mazzaferro
1223 Franklin St NE
Washington, DC 20017

James McBennett
3841 18th Avenue
Brooklyn, NY 11218

James Melnyk
6434 Jackson St.
Pittsburgh, PA 15206

James Mensch
6536 Purple Cliff Ct
San Jose, CA 95119

James Mirowski
527 Hillcrest Rd
San Carlos, CA 94070

James Morgan
pob 720112
san jose, CA 95172

James Moulton
12720 E. Lupine Ave.
Scottsdale, AZ 85259

James Mueller
1545 18th ST nw 916
Washington, DC 20036

James Newton
524 Keelson Circle,
Redwood City, CA 94065


James Noble
19156 Bainbridge
Livonia, MI 48152


James Ogles
3532 E. Dublin St.
Gilbert, AZ 85296


James Palinkas
106-20 Shore Front PKWY Apt. 7H
Rockaway Park, NY 11694


James Palmer
4214 Venado Dr.
Austin, TX 78731


James Palmer
P.O. Box 1417
Pflugerville, TX 78691


James Pan
15466 Heron Dr.
San Leandro, CA 94579


James Parker
P.O. Box 28745
Austin, TX 78755

James Pendegraft
6443 Wydown Blvd
Clayton, MO 63105


James Peverill
650 Shetland Court
Milpitas, CA 95035


James Pistorino
224 Lexington Dr.
Menlo Park, CA 94025


James Poleto
902 Slater Lane
Alexandria, VA 22214


James Prout
15216 Sweet Caddies Dr.
Pflugerville, TX 78660


James Rankin
307 Langton St
San Francisco, CA 94103


James Rast
11144 E. Villa Park St.
Chandler, AZ 85248


James Rawcliffe
602 Bull Creek Pkwy
Cedar Park, TX 78613

James Reagan
1428 Yates Store Rd
Cary, NC 27519


James Ritts
3015 Myrtle Street Apt 14
Emeryville, CA 94608


James Rogers
1001 N Randolph St. #717
Arlington, VA 22201


james rojas
313 So. Cordova
Alhambra, CA 91801


James rubinstein
12469 saratoga ave
saratoga, CA 95070


James Saxon
1624 Highland Blvd
Hayward, CA 94542


James Shepherd, Esq.
Elkington Shepherd LLP
409 13th Street, 10th Floor
Oakland, CA 94612


James Shook
809 San Antonio Rd. #8
Palo Alto, CA 94303

James Stelzer
1905 Montecito #1
Mountain View, CA 94043


James Stephens
2312 Matador Circle
Austin, TX 78746


James Stoughton
8517 Rimini Cove
Round Rock, TX 78681


James Sunstrum
1838 McMillan
Dearborn, MI 48128


James Swoish
17496 Maple Hill Dr.
Northville, MI 48168


James Tarr
800 west queen creek road #2177
chandler, AZ 85248


James Teasley
800 Lincoln Lane Apt 1505
Dearborn, MI 48126


James Ter Beest
1425 P ST NW #202
Washington, DC 20005

James Thompson
1700 Bryant Dr #205
Round Rock, TX 78664


James Trevor Clark
196 Farley St
Mountain View, CA 94043-4418


James Vandall
200 Meridan ST
Pittsburgh, PA 15211


James Waller
10958 E Sombra Ave
Mesa, AZ 85212


James Waterstripe
3659 E Secretariat Rd
Tucson, AZ 85739


James West
44th St.
Pittsburgh, PA 15238


James West
2750 Hunters Cir. Apt. 523
Allison Park, PA 15101


James Westphal
265 Union Street #2D
Brooklyn, NY 11231

James Whetstone
625 Creekside Way APT #1103
New Braunfels, TX 78130


James White
2972 E Beechnut Pl
Chandler, AZ 85249


James White
12816 Waynespur Lane
Elgin, TX 78621


James Wilson
66 Danton St.
San Francisco, CA 94112


James Woodford
3209 IH-35 Apt 3088
Austin, TX 78741


James Woods
12366 Kent Ct
Southgate, MI 48195


james yett
po box 4895
san jose, CA 95150


James Yong
3415 Santa Barbara Ave.
Santa Clara, CA 95051

JamesD Clark
8699 Empire Grade
Santa Cruz, CA 95060


JamesLee Fabian
6804 N Capital of Texas Hwy
Austin, TX 78731


Jameson Yung
150 Franklin St Apt 108
San Francisco, CA 94102


Jamie  Porter
3642 Darwin Dr
Fremont, CA 94555


Jamie Bresner
100 E Cliff St
Alexandria, VA 22301


Jamie Brim
1388 Gough St #1203
San Francisco, CA 94109


Jamie Cordelier
30 E. Cairo Dr
Tempe, AZ 85282


Jamie Foster
1400 Colby Lane
Cedar Park, TX 78613

Jamie Gaspar
255 Los Palmos Way
San Jose, CA 95119


Jamie Goforth
8652 Byron Rd.
Howell, MI 48855


Jamie Gray
1445 Lakeside Dr #107
Oakland, CA 94612


Jamie Greene
880 36th St
Emeryville, CA 94608


Jamie Haberman
1248 Wadams Blvd
Los Angeles, CA 90007


Jamie Joaquin
75 Gough St
San Francisco, CA 94102


Jamie Kidd
2806 Innsbruck Drive, Apartment E
St. Louis, MO 63129


Jamie Lawrence
22 Russ St.
San Francisco, CA 94103

Jamie Riotto
PO Box 370628
Montara, CA 94037


Jamie Robertson
2402 Roosevelt Ave.
Berkely, CA 94703


Jamil Scott
16722 Hamilton Sta. Rd
Hamilton, VA 20158


Jamila Keba
115 San Jose Ave. #1
San Francisco, CA 94110


Jamison Beaver
442 F Costa Mesa Ter
Sunnyvale, CA 94085


Jamus MacDonald
1060 Bush Street Apt 210
San Francisco, CA 94109


Jan Bottorff
47 Chaucer Court
San Ramon, CA 94583


Jan Brander Kinnison
25 Country Lakes Lane
Waterloo, IL 62298

Jan Cislo
4910 Horger Street
Dearborn, MI 48126


Jan Dressel
4932 Wilderness Pt
Smithton, IL 62285


Jan Groza
140 58th st, Unit 6C
Brooklyn, NY 11220


Jan Hobbel
20 Elm Avenue
Larkspur, CA 94939


Jan Morris
1520 Spruce Street #2
South Pasadena, CA 91030


Jan Scardina
225 Pearl Ave
San Carlos, CA 94070


Jan Stenstadvolden
24903 Granite Bluff Ln
Katy, TX 77494


Jana Halle
1989A Santa Rita Road, Suite 266
Pleasanton, CA 94566

Jana Harvison
152 Manor Road
Pittsburgh, PA 15237


Jana Rokos
489 Northave Drive #101
San Jose, CA 95117


Janaina DeSousa
299 Bayview Ave
San Jose, CA 95127


Jane Thipphavong
4317 Verdigris Circle
San Jose, CA 95134


Jane Thompson
3636 25th St
San Francisco, CA 94110


Janeka Johnson
140 Lacrosse st.
Pittsburgh, PA 15218


Janeka Johnson
320 Rochelle st.
Pittsburgh, PA 15210


Janelle Sapantay
2368 Greendale Drive
South San Francisco, CA 94080

Janet Best
100 Rohrer Lane
Mars, PA 16046


Janet Davis
400 ferreira ct
milipitas, CA 95035


Janet Diaz
812 1/2 S Maple Ave
Tempe, AZ 85281


Janet Livingston
PO Box 56622
Hayward, CA 94545


Janet Tabas
335 Butler St.
Pittsburgh, PA 15223


Janett Peace
258 N. 15th Street
San Jose, CA 95112


Janice Bouk
13904 Edgecamb Court
Centerville, VA 20120


Janice Kendall
610 Gennessee St
San Francisco, CA 94127

Janice Martinson
2530 Castello Way
Santa Clara, CA 95051


Janie Oliphant
4101 Magnolia Ave Apt209
St. Louis, MO 63110


Janie White
9471 E. Orange Grove
Florence, AZ 85132


Janna Fox
4029 Ambler Way
San Jose, CA 95111


Jannat Saxena
5002 Kingston Way
San Jose, CA 95130


Jannie Buckley
249 Los Gatos Blvd
Los Gatos, CA 95030


Jannie Rose Que
7550 Saint Patrick Way #438
Dublin, CA 94568


Japheth Gielen
1812 S Hardy Dr
Tempe, AZ 85281

Jared  Hein
821 Villa Lane, Apt 1.
Moraga, CA 94556


Jared Barretto
945 E. Empire Street
San Jose, CA 95112


Jared Bullock
715A Interdrive
University City, MO 63130


Jared Gruber
2011 key blvd, apt 598
Arlington, VA 22201


Jared Holstein
2730 West Lake Road
Cazenovia, NY 13035


Jared Hsu
214 Mark Train Ct
Santa Clara, CA 95050


Jared Miller
14624 Laketrails Court
Chesterfield, MO 63017


Jared Miller
680 Shotwell st
San Francisco, CA 94110

Jared Renfro
1549 W 2nd St
Mesa, AZ 85201


Jared Rudiak
10320 Boulder Ln apt 1825
Austin, TX 78726


Jared Saussy
2000 S Eads St Apt 1130
Arlington, VA 22202


Jared Shaw
728 Alabama Street Apt 202
San Francisco, CA 94110


Jared Shroyer
3612 Heritage Parkway
Dearborn, MI 48124


Jared Thorn
15255 S. 14th Place
Phoenix, AZ 85048


Jarett Baker-Dunn
2704 All View Way
Belmont, CA 94002


Jarrett Herold
1690 Bay Street, Apartment 205
San Francisco, CA 94123

Jarrod Hsu
555 Benvenue Ave.
Los Altos, CA 94024


Jasmin Lim
3051 Dohr St. Apt A
Berkeley, CA 94702


Jasmine  Lawrence
800 W. Willis Rd.
Chandler, AZ 85286


Jasmine OLeary
4422 24th Street
San Francisco, CA 94114


Jason  Douglas
1448 Clary Sage Lp
Round Rock, TX 78665


Jason  Granado
1420 West Abingdon Drive Apt 217
Alexandria, VA 22314


Jason  Lambert
3912 Woolslayer Way
Pittsburgh, PA 15224


Jason  McKay
319 E Del Ray Ave
Alexandria, VA 22301

Jason  Mendus
21350 Audette ST.
Dearborn, MI 48124


Jason  Rasmussen
3000 Nicol Ave # 1
Apt No: 1
Oakland, CA 94602


Jason  Roesslein
22220 Carrington Cir.
Redwood City, CA 94062


Jason  Worrell
604 Yeonas Dr SW
Vienna, VA 22180


Jason Abele
2172 15th St Apt #5
San Francisco, CA 94114


Jason Aguirre
1418 Sprucewood Dr
San Jose, CA 95118


Jason Altekruse
624 Morse Ave Apt 15
Sunnyvale, CA 94085


Jason Appelbaum
5540 Doyle St.
Emeryville, CA 94608

Jason Bagby
PO Box 15
Rockdale, TX 76567

Jason Beaver
1342 Hillcrest Ct.
San Jose, CA 95120

Jason Belich
33 Higuera Ave
San Francisco, CA 94132

Jason Bellinger
4908 Bristow DR
Annandale, VA 22003

Jason Black
1068 S. Roca St.
Gilbert, AZ 85296

Jason Bowen
17212 N Scottsdale Rd Apt 1103
Scottsdale, AZ 85048

Jason Brush
512 Chenery St.
San Francisco, CA 94131

Jason Bulluck
3511 Upshur Street
Brentwood, MD 20722

Jason Campbell
5552 Beacon St
Pittsburgh, PA 15217


Jason Cohn
425 Center Street
Pittsburgh, PA 15221


Jason Cox
1942 15th Street, Apt.5
San Francisco, CA 94114


Jason DeCruz
325 Sutter St., APT 200
San Francisco, CA, CA 94108


Jason Dombrowski
2700 S Adams St #407
Arlington, VA 22206


Jason Eads
1111 W El Camino Real STE 109-189
Sunnyvale, CA 94087


Jason Enriquez
10752 W. Woodland Ave.
Avondale, AZ 85323


Jason Erickson
439 connecticut st
san francisco, CA 94107

Jason Fields
1121 Myrtle Eve
Kansas City, MO 64127


Jason Francois
4866 S. Covalent Ln.
Mesa, AZ 85212


Jason Fulbrook
3478 Barrister's Keepe Circle
Fairfax, VA 22031


Jason Gao
9457 Wooded Glen Ave
Arlington, VA 22202


Jason Gilbert
74 New Montgomery Street, Unit 415
San Francisco, CA 94105


Jason Gridley-Waters
2001 Burger St
Dearborn, MI 48128


Jason Grix
31627 Norfolk St
Livonia, MI 48152


Jason Hansen
907 Savannah Avenue
Wilkinsburg, PA 15221

Jason Harris
3301 6th St S
Arlington, VA 22204-1703


Jason Haskins
703 Elder Way
Round Rock, TX 78664


Jason Hawke
3920 7th ST NE
Washington, DC 20017


Jason Heller
1710 Industrial Road
San Carlos, CA 94070


Jason Katzer
190 Ryland #5204
San Jose, CA 95110


Jason Keenan
24521 Winona
Dearborn, MI 48124


Jason Kelley
253 Kelley Road
Connellsville, PA 15425


Jason Kim
1401 Marcello
San Jose, CA 95131

Jason Krznarich
353 King St Apt 103
San Francisco, CA 94158


Jason Lee
10410 Miller avenue
Cupertino, CA 95014


Jason Lentz
940 Laurel St Unit A
San Carlos, CA 94070


Jason Lentz
245 Visitacion Ave.
Brisbane, CA 94005


Jason Libsch
584 Chetwood Street
Oakland, CA 94610


Jason Marks
722 Live Oak Ave
Menlo Park, CA 94025


Jason Martin
117 36th Street
Pittsburgh, PA 15201


Jason Meekhof
20765 Delaware St,
Southfield, MI 48033

Jason Meekhof
20765 Delaware
Southfield, MI 48033


Jason Meyer
45438 Augusta Dr.
Canton, MI 48188


Jason Miller
22260 Churchveiw
woodhaven, MI 48183


Jason Miller
13404 Creole Cv
Austin, TX 78727


Jason Moline
22 Amicita Ave
Mill Valley, CA 94941


Jason Olson
9648 W. Keyser Dr.
Peoria, AZ 85383


Jason Park
133 Brosnan Ct.
South San Francisco, CA 94080


Jason Peck
5 Country Green Dr
Holtsville, NY 11742

Jason Petersen
255 Potrero Ave
San Francisco, CA 94103


Jason Pittman
800 High School Way #304
Mountain View, CA 94041


Jason Powell
131 Otis Avenue
Woodside, CA 94062


Jason Proch
6315 W Banff Ln
Glendale, AZ 85306


Jason R. Williams
536 Hopkins St.
Menlo Park, CA 94025


Jason Radcliffe
3654 Farm Hill Blvd
Redwood City, CA 94061


Jason Raifsnyder
7424 Maple Ave
St. Louis, MO 63143


Jason Rasmussen
50 Liberty Dock
Sausalito, CA 94965

Jason Rasmussen_V
616 Throckmorton Ave,
Mill Valley, CA 94941


Jason Rivers
47671 Pembroke Dr
Canton, MI 48188


Jason Robbins
10507 Yucca DR
Austin, TX 78759


Jason Ruff
1300 W Warner Rd #2092
Gilbert, AZ 85233


Jason Sankovitch
1703 Lakeshore Dr
St. Charles, MO 63303


Jason Smith
50103 Flintrock Dr.
Georgetown, TX 78626


Jason Sollman_V
3505 Leafield Dr, Unit B
Austin, TX 78749


Jason Speck
1562 E. Elgin Street
Gilbert, AZ 85295

Jason Springs
1055 Bennett Way
San Jose, CA 95125


Jason Stephan
635 S. Newport St
Chandler, AZ 85225


Jason Stone
440 Davis Court Apt 1121
San Francisco, CA 94111


Jason Trujillo
222 East Riverside
Austin, TX 78704


Jason UnzelmanLangsdorf
2654 Eaton Ave
Redwood City, CA 94062


Jason Vaughn
1100 N Priest Dr
#1120
Chandler, AZ 85226


Jason Vetsch
5615 N 7th St Apt 60
Phoenix, AZ 85014


Jason Vincent
1005 East rot St Apt 12
Seattle, WA 98102

Jason Wang
2627 37th Ave.
San Francisco, CA 94116


Jason Ware
3915 East Taro Lane
Phoenix, AZ 85050


Jason Wellman
1741 W Laredo
Chandler, AZ 85224


Jason Wiegand
13301 Lahbrook lane east
brighton, MI 48114


Jason Williams
536 Hopkins St.
Menlo Park, CA 94025


Jason Winkleman
450 s aiken ave
pittsburgh, PA 15232


Jason Wou
25695 Laramie Dr
Novi, MI 48374


Jason Wu
3060 EL CERRITO PLZ #203
EL CERRITO, CA 94530

Jason Wyant
817 N. Main Street
Niles, OH 44446


Jason Young
15532 Sarahs Creek Drive
Pflugerville, TX 78660


Jason Young_V
PO Box 2616
Pflugerville, TX 78691


JASPER BOTE
167 VALMAR TER
SAN FRANCISCO, CA 94112


Jasper Thomas
3154 26th Street
San Francisco, CA 94110


Jasper Thomas_V
926 Howard St.
San Francisco, CA 94103


Jasper van Tongeren
1707 Oak street
San Francisco, CA 94117


JAVIER  DIAZ
1253 B
SAN FRANCISCO, CA 94130

Javier YepValencia
1286 Sunny Ct #4
San jose, CA 95116


Jay  King
2 W. Vinedo Ln.
Tempe, AZ 85284


Jay  Stosz
2225 E Sausalito Ct
Gilbert, AZ 85234


Jay Buffington
5 Cook St.
San Francisco, CA 94118


Jay Davidson
579 7th Ave
San Francisco, CA 94118


Jay Davis
1806 Princeton Ave
Austin, TX 78757


Jay Degenkolb
20064 Herzog
Rockwood, MI 48173


Jay Doherty
1445 Eddy St
SAN FRANCISCO, CA 94115

Jay Hsin
4200 Love Bird Ln
Austin, TX 78730


Jay Jackson-Doyle
2001 Enterprise Dr #130
Round Rock, TX 78664


Jay Jurma
3405 Doremus
Hamtramck, MI 48212


Jay Logue
3382 Olsen Dr
San Jose, CA 95117


Jay Malvar
639 Grove Street Apt. 9
San Francisco, CA 94102


Jay Miah
2310 Arlington Avenue
Pittsburgh, PA 15209


Jay Parsons
6904 Bancroft Woods Dr
Austin, TX 78729


Jay Roberts
8221 S FM 1174
Bertram, TX 78605

Jay Roy
511 S Madison St.
La Grange, TX 78945


Jay Shah
87 Swanton News Unit 100
Gaithersburg, MD 20878


Jay Weber
1902 Mulligan Drive
Round Rock, TX 78664


Jaya Griscom
1026 Ringwood Ave
Menlo Park, CA 94025


Jayant Mehta
2367 Middlefield Ave
Fremont, CA 94539


Jayant Sanders
650 Park Court
Santa Clara, CA 95050


Jayden Hilton
744A Portola Drive
San Francisco, CA 94129


Jaye Sosa
140 E. 14th St Apt 706B
new York, NY 10003

Jayesh Patil
451 n Cordoba Pl
Chandler, AZ 85226


Jayla Patton_V
2407 Salisbury St
Pittsburgh, PA 15210


Jaymes Winger
550 Mansion Park Dr., #302
Santa Clara, CA 95054


Jayne Brownlee
700 Central Ave.
Menlo Park, CA 94025


Jazz Sabian
200 Sherdan Ave #208
Palo Alto, CA 94306


JB Foreman
639 Bair Island Road #502
Redwood City, CA 94063


JC Escalante
217 San Luis Ave
San Bruno, CA 94066


JD Cole
3097 Turk Blvd
San Francisco, CA 94118

JD Durst
989 Chenery St.
San Francisco, CA 94131


Jean  Sausele-Knodt
202 Forest Drive
Falls Church, VA 22046


JEAN JACQUES LOESCH
1616 West El Camino Real, STE 1202
Mountain View, CA 94040


Jean Kodama
12909 Glenda Street
Cerritos, CA 90703


Jean Turney
4112 Wyoming St
St. Louis, MO 63108


Jean-Baptiste KALOYA
2419 2419 spalding ave
Berkely, CA 95703


Jean-Fran ois BOTTIAU
1353 Bush st.
San Francisco, CA 94109


Jeanie Linden
163 Zander Dr.
Orinida, CA 94563

Jeanna Kim
3918 W St NW, Unit #1
Washington, DC 20007


Jeanne CHAUVEAU
1245 CLAYTON ST.
SAN FRANCISCO, CA 94114


Jeanne Christiansen
2114 Anthony Dr.
Campbell, CA 95008


Jeannette H. Taggart, Esq. Taggart Law O
111 North Market Street, Suite 300
San Jose, CA 95113


Jeannette Whitcomb
2260 Cobblehill Place
San Mateo, CA 94402


Jeannie Llewellyn
867 East Meadow Dr
Palo Alto, CA 94303


Jeannie Llewellyn
867 E. Meadow Dr.
Palo Alto, CA 94303


Jeannie Parker
3030 Hillside Dr.
Burlingame, CA 94010

Jeannie Stamberger
479 Waverly Street
Menlo Park, CA 94401


Jeannique McGlothen
1473 Gateway dr
Vallejo, CA 94589


Jeb Buie
319 Sendero Lane
Leander, TX 78641


Jeb Phillips
50612 Paine St
Canton, MI 48188


Jed Phillips
870 E El Camino Real #82
Mountain View, CA 94040


Jeff  Baxter
13177 Briar Hill
Carleton, MI 48117


Jeff  Chyatte
7605 Honeywell Lane
Bethesda, MD 20814


Jeff  Galac
5366 Northumberland
Pittsburgh, PA 15217

Jeff  Peterson
146 Hartwood Dr
Pittsburgh, PA 15208


Jeff Abramovitz
1288 Denniston
PGH, PA 15217


Jeff Angwin
3455 Casa Loma Rd
Morgan Hill, CA 95037


Jeff Bonwick
1390 McKenzie Ave
Los Altos, CA 94024


Jeff Brachhausen
33060 Lake Wawasee St.
Fremont, CA 94555


Jeff Carloni
1037 Coleman Rd. Apt. # 5303
San Jose, CA 95123


Jeff Clark
3860 S. Peden Dr.
Chandler, AZ 85248


Jeff Coulam
14403 Tucumcari trail
Austin, TX 78734

Jeff Cronk
29 Juniper Berry Way
Austin, TX 78734


Jeff Cutting
19561Canon Dr
Los Gatos, CA 95030


Jeff Daugherty
4406 Hunters Lodge Dr
Round Rock, TX 78681


Jeff DePaso
2108 Polo Pointe Dr.
Vienna, VA 22181


Jeff Dowler
832 Thorn St.
Sewickley, PA 15143


Jeff Edmonston
320 Saclan Terrace
Clayton, CA 94517


Jeff Georgette
136 Mesa Verde Way
San Carlos, CA 94070


Jeff Georgette
831 Sweeney Ave.
Redwood City, CA 94063

Jeff Hentschel
40555 Mill Road Ct E
Novi, MI 48375


Jeff Jacobs
505 Cornell Ave
San Mateo, CA 94402


Jeff Jeffries
5133 Harding Pike B10-118
Nashville, TN 37205


Jeff Kaddas
111 Lowell St.
Redwood City, CA 94062


Jeff Keyzer
227 Dellbrook Ave
San Francisco, CA 94131


Jeff LaBenz
1443 E. Butler Circle
Chandler, AZ 85225


Jeff Leanse
1057 Menlo Oaks Dr.
Menlo Park, CA 94025


Jeff McFall
1525 Sharon Pl.
San Mateo, CA 94401

Jeff McGlew
9705 Zion Way
Austin, TX 78733


Jeff Mecredy
2652 Polk st. #2
San Francisco, CA 94109


Jeff Miller
1531 Washington Avenue 4C
St Louis, MO 63103


Jeff Moorhead
7322 Reddfield Ct
FALLS CHURCH, VA 22043


Jeff Mueller
498 8th Ave
San Francisco, CA 94118


Jeff Mullins
15586 Regina
Allen Park, MI 48101


Jeff Nabhan
704 Valley Way
Santa Clara, CA 95051


Jeff ODonohue
1321 Waverly Street
Palo Alto, CA 94306

Jeff Osborn
3130 Alpine Rd. #288 box 401
Portola Valley, CA 94028


Jeff Paddock
6155 North Silvery Lane
Dearborn Heights, MI 48127


Jeff Pettit
2775 Market Street Apartment 303
San Francisco, CA 94114


Jeff Polus
4240 Duncan
St. Louis, MO 63108


Jeff Porter
346 S Buena Vista Ave.
Gilbert, AZ 85296


Jeff Ranken
6609 Allen Rd.
Allen Park, MI 48101


Jeff Royer
614 E Breckenridge
Ferndale, MI 48220


Jeff Ryan
168 N. Meramec
Clayton, MO 63105

Jeff Sgroi
8829 Wildwood Links
Raleigh, NC 27613


Jeff Sherman
774 Owl Ct
Louisville, CO 80027


Jeff Sid
554 Hawthorne Ave.
Palo Alto, CA 94301


Jeff Simpson
718 Shiny Rock Dr
Austin, TX 78748


Jeff Sims
711 Gier Ct
San Jose, CA 95111


Jeff Singer
50422 monroe
canton, MI 48188


Jeff Soares--Loether
973-C Russell Ave
Gaithersburg, MD 20879


Jeff Southard
2128 Grove St.
San Francisco, CA 94117

Jeff Southard & Maria Ray
2128 Grove St.
San Francisco, CA 94117


Jeff Staebler
2566 East Grand Blvd. Unit 231
Detroit, MI 48211


Jeff Tomasello
9214 Orinda Way
Gilroy, CA 95020


Jeff Visser
2312 19th Avenue
San Francisco, CA 94116


Jeff Wang
25 King St
Redwood City, CA 94062


Jeff Warrow
17540 hennebec st
riverview, MI 48193


Jeff Whaley
360 South Market St Unit 2104
San Jose, CA 95113


Jeff Wilbur
709 Shorefront Cir.
Midland, MI 48640

Jeff Winkelman
1316 Town Center Dr, #3603
Pflugerville, TX 78660


Jeff Wishner
650 Delancey Street APT 415
San Francisco, CA 94107


Jefferson Fleming
1021 W 9th St
Tempe, AZ 85706


Jefferson Huang
907 Quincy St NW
Washington, DC 20011


Jeffery  Whaley
360 South Market St Unit 2104
San Jose, CA 95113


Jeffery Hall
9229 Waterford  Center Blvd. #110
Austin, TX 78758


Jeffey Ly
2257 Octavia Ct
Tracy, CA 95377


Jeffrey  Hess
6817 Chadwick Dr
Canton, MI 48187

Jeffrey A Porter
346 S Buena Vista Ave.
Gilbert, AZ 85296


Jeffrey A. Sherman
774 Owl Ct
Louisville, CO 80027


Jeffrey Arnold
804 Dwight St
Ypsilanti, MI 48198


Jeffrey Ayer
3408 N Glebe Rd
Arlington, VA 22207


Jeffrey Bernstein
1711 Valley View Ave.
Belmont, CA 94002


Jeffrey Bloker
4126 E Pindnot Ave.
Phoenix, AZ 85018


Jeffrey Chininis
1 Briarbrook Trail
Saint Louis, MO 63131


Jeffrey Clark
3860 S. Peden Dr.
Chandler, AZ 85248

Jeffrey Doering
46240 Spinning Wheel Dr
Canton, MI 48187


Jeffrey Flower
1089 1/2 Lincoln Ave.
San Jose, CA 95112


Jeffrey Ford
5017 Powell Rd
Fairfax, VA 22032


Jeffrey Gamble
4253A Russell Avenue
St. Louis, MO 63110


Jeffrey Haag
2850 Burns St
Dearborn, MI 48124


Jeffrey Kenyon
284 S 16th St
San Jose, CA 95112


Jeffrey L. Stabel
9605 S 48th St Apt # 2075
Phoenix, AZ 85044


Jeffrey Litz
1631 Fillmore Ave
San Mateo, CA 94403

Jeffrey Mosley
742 N Beatty
Pittsburgh, PA 15206


Jeffrey Moy
729 Stone Canyon Circle
Inverness, IL 60010


Jeffrey Odell
643 17th Ave.
San Francisco, CA 94121


Jeffrey Olson
616 Caroline St.
San Francisco, CA 94107


Jeffrey Oppenheimer
16 Terrace Ave.
Kentfield, CA 94904


Jeffrey Queisser
804 17th Ave.
Menlo Park, CA 94025


Jeffrey Reiter
3814 Jarrett Way
Austin, TX 78728


Jeffrey Robert Angwin & Joan Goddard Ang
3455 Casa Loma Rd
Morgan Hill, CA 95037

Jeffrey Robert Angwin and Joan Goddard A
3455 Casa Loma Rd
Morgan Hill, CA 95037


Jeffrey Rule
3906 Laird Place
Chevy CHase, MD 20815


Jeffrey Scruggs
8323 Liberty Walk Dr
Round Rock, TX 78681


Jeffrey Sims
711 Gier Ct
San Jose, CA 95111


Jeffrey Sligar
611 La Maison Drive
San Jose, CA 95128


Jeffrey Spaulding
110 lake dawn rd
port angeles, WA 98362


Jeffrey Spragg
1220 N. Fair Oaks
Sunnyvale, CA 94089


Jeffrey Sun
940A Shotwell St
San Francisco, CA 94110

Jeffrey Taylor
6013 Castello Dr
San Jose, CA 95120


Jeffrey Waggett
2811 12th ST S
Arlington, VA 22204


Jeffrey Wolfe
247 Superior Blvd
Wyandotte, MI 48192


Jeffrey Yeung
45245 Seabrook Dr
Canton, MI 48188


Jein Kim
Whitestone, NY 11357


Jein Kim
163-57 17th Ave
Whitestone, NY 11357


Jeizzon Viana_Mendes
400 Brazil Avenue
San Francisco, CA 94112


Jemeer Loveberry
4486 W Jefferson
Ecorse, MI 48229

Jen Hawthorne
1302 The Alameda Apt 201
San Jose, CA 95126


Jen Hitchcock
10208 Clair Ave
Pittsburgh, PA 15235


Jen Rizzo
3649 26th St.
San Francisco, CA 94110


Jena Chafin
2626 Kitsap Ct.
Santa Clara, CA 95051


Jenae Michelle
3305 8th Street NE
Washington, DC 20017


Jenalea Schultz
610 Webster St #11
San Francisco, CA 94117


Jeni Jones
4352 E. Santa Rosa Pl
Gilbert, AZ 85234


Jenn Gooch
5179 Kincaid St
Pittsburgh, PA 15224

```
Jenna  Esposito
12620 Pony Lane
Austin, TX 78727


JENNA ANAST
38660 hastings st, Apt 204
fremont, CA 94536


Jenna Clark
3860 S. Peden Drive
Chandler, AZ 85248


Jennifer  Gray
5274 26th St N
Arlington, VA 22207


Jennifer  Kruman
465 Springer Road
Freedom, PA 15042


Jennifer  Nelson
5122 Westminster Place
Saint Louis, MO 63108


Jennifer Bardsley
13100 Byrd Lane
Los Altos, CA 94022


Jennifer Beaver
1528 Ivan Place
San Jose, CA 95120
```

Jennifer Bernstein
928 Heather Dr.
San Carlos, CA 94070


Jennifer Brandon
4310 Chouteau Ave
Saint Louis, MO 63110


Jennifer C. Elliott
23054 Evergreen Ln
Los Gatos, CA 95033


Jennifer Colliau
2126 Roosevelt Avenue
Berkeley, CA 94703


Jennifer Downing
1552 Guerrero St #3
San Francisco, CA 94110


Jennifer Dunn
1453 Revere Avenue
San Jose, CA 95118


Jennifer Elliott
23054 Evergreen Ln
Los Gatos, CA 95033


Jennifer Forbes
108 Berwick Dr
Pittsburgh, PA 15215

Jennifer Grimes
5769 Vicente St.
Oakland, CA 94609


Jennifer Grysho
500 E. Montebello Ave Apt 4
Phoenix, AZ 85012


Jennifer Hatch
2270 N Towne Ave #2
Pomona, CA 91767


Jennifer Holley
41 Octavia St #1
San Francisco, CA 94102


Jennifer Huie
3146 Reva Dr.
Concord, CA 94519


Jennifer Johnson
P.O. Box 240
Santa Clara, CA 95052


Jennifer Johnson
1300 crystal drive
arlington, VA 22202


Jennifer Kesteloot
1120 Persia Avenue
San Francisco, CA 94112

Jennifer King
1465 Shasta Ave
San Jose, CA 95126


Jennifer Lew
2230 Byron St.
Berkeley, CA 94702


Jennifer Liao
631 Alerton Loop
Campbell, CA 95008


Jennifer Melnyk
5511 Margaretta St.apt3
Pittsburgh, PA 15206


Jennifer Merideth
33707 Glen St.
Westland, MI 48186


Jennifer Meyer
4831 Rollingwood Drive
Rollingwood, TX 78746


Jennifer Murphy-Tong
Jennifer Murphy 65 Norfolk St  Unit 2
San Francisco, CA 94103


Jennifer Savage
108 Parkspring Ct
Cary, NC 27519

Jennifer Stuart
5601 S Quaker
Alexandria, VA 22303


Jennifer Taggart
1620 W Southern Ave Apt 101
Mesa, AZ 85202


Jennifer Taylor
13329 Carters Way Rd.
Chesterfield, VA 23838


Jennifer Torloni
651 S. Jay St.
Chandler, AZ 85225


Jennifer Walker
5500 Friendship Blvd Apt 2126
Chevy Chase, MD 20815


Jennifer Weimer
12100 Samsung Blvd
Austin, TX 78754


Jennifer Whaley
209 S. Wallace
Ypsilanti, MI 48197


Jennings L. Hart, III
Mintzer Sarowitz Zeris Ledva &Meyers LLP
EQT Plaza, Suite 390
Pittsburgh, PA 15222

Jenny Ackermann
1116 Lanvale Drive
Webster Groves, MO 63119


Jenny Leonard
42 Hibiscus Lane
Robbinsville, NJ 08691


Jenny Mott
3301 Windy Harbor Dr.
Austin, TX 78734


Jenny Rearick
7422 Picadilly Ave
Maplewood, MO 63143


Jens Alfke
819 Frederick Commons
San Jose, CA 95126


Jens Leerssen
2127 Fillmore St., #17
San Francisco, CA 94115


Jens Malmborg
1028 W Peralta Ave.
Mesa, AZ 85210


Jens Voges
1735 Vistazo St. W
Tiburon, CA 94920

Jerald Flowers
2543 Erie Dr
Concord, CA 94519


Jeremiah Bailey
1410 Massachusetts Ave SE
Washington, DC 20003


Jeremiah Hanley
1321 Oak Ave.
Redwood City, CA 94061


Jeremiah Hill
50 Aquavista Way
San Francicso, CA 94131


Jeremiah Jeffries
26 Burlington Dr
Petaluma, CA 94952


Jeremiah Mallin
245 Union Ave Apt A1003
Campell, CA 95008


Jeremiah Pepper
1441 Hampton drive
Sunnyvale, CA 94087


Jeremiah Robbins
92 Garden Grove Drive
Daly City, CA 94015

Jeremiah Twitty
8915 Westlake
Taylor, MI 48180


Jeremy Barnes
6515 Wydawn Blvd
Clayton, MO 63105


Jeremy Rausch
326 Channing Street NE
Washington, DC 20002


Jeremy Richardson
411 S Murtland St.
Pittsburgh, PA 15208


Jeremy Trilling
237 Churchill Avenue
Palo Alto, CA 94301


Jeremy Boyette
13641 Ferncrest Ct
Saratoga, CA 95070


Jeremy Cooper
15450 FM 1325 #1818
Austin, TX 78728


Jeremy Demarest
1244 Dundee Drive
Waterford, MI 48327

Jeremy Dunck
PO Box 788
San Bruno, CA 94066


Jeremy Espino
236 Broadmoor Avenue
Pittsburgh, PA 15228


Jeremy Feldman
9121 Harrington Drive
Potomac, MD 20854


Jeremy Fox
2601 Scofield Ridge Pkwy #236
Austin, TX 78727


Jeremy Freiss
98 Maplewood Road
Pittsburgh, PA 15214


Jeremy Friedenthal
46 Tum Suden Way
Redwood City, CA 94062


Jeremy Gillick
615 Noe St #1
San Francisco, CA 94114


Jeremy Henson
1322 VALLEJO ST
SAN FRANCISCO, CA 94109

Jeremy Hidalgo
913 Sirocco Dr Unit A
Austin, TX 78745


Jeremy Hurwitz
2468 Embarcadero Way
Palo Alto, CA 94303


Jeremy Leckington
2110 E Cindy st
Chandler, AZ 85225


Jeremy Lin
2641 Agua Vista Dr
San Jose, CA 95132


Jeremy Ljunggren
12005 Wander Ln.
Austin, TX 78749


Jeremy Maylard
802 W. Remington Dr
Sunnyvale, CA 94087


Jeremy McKowski
1330 South Fair St Apt 710
Arlington, VA 22202


Jeremy Moore
28 S Summit St
Ypsilanti, MI 48197

Jeremy Mott
100 MichaelAngelo Way
Austin, TX 78728


Jeremy Posner
4560 Valleyview Dr
West Bloomfield, MI 48323


Jeremy Regenbogen
1058 De Haro St.
San Francisco, CA 94107


Jeremy Richardson and Sarah Aerni_ Loan
411 S. Murtland St.
Pittsburgh, PA 15208


Jeremy Smith
1465 Revere Ave.
San Jose, CA 95118


Jeremy Thurman
23130 Harmon
St Clair Shores, MI 48080


Jeremy Untalan
15512 oceanside way
san leandro, CA 94579


Jeremy Zelsnack
4515 Depew Ave
Austin, TX 78751

Jereomy Faber
720 Stansted Manor Dr
Pflugerville, TX 78660

jericho green
3311 1/2 mission st
San Francisco, CA 94110

Jerimiah Hall
11909 alpheus ave
Austin, TX 78759

Jerol Enoch
312 S. Elizabeth
St.Louis, MO 63135

Jerome Buckley
249 Los Gatos Blvd. #2
Los Gatos, CA 95030

Jerome Mungapen
37 Powers Ave.
San Francisco, CA 94110

Jerrett  Levensalor
125 N. 2nd Street Suite 110 # 132
Phoenix, AZ 85004

Jerrold Ancheta
335 Bautista Place
San Jose, CA 95126

Jerry and Catherine Gindele
333 S. Highland
Pittsburgh, PA 15206


Jerry Bassler
70 corte real
greenbrae, CA 94904


Jerry Brooks
1416 W Temple Pl
Chandler, AZ 85224


Jerry Burka
8045 Big Bend Blvd. Suite 106
St. Louis, MO 63119


Jerry Carlin
3417 Trickling Springs Way
Pflugerville, TX 78660


Jerry Chacon Jr.
1098 Cherry Ave.
San Jose, CA 95125-4311


Jerry Chacon Sr.
1320 Minnesota Ave.
San Jose, CA 95125


Jerry Coyle
332 Le Roi Rd
Pittsburgh, PA 15208

Jerry Craig
4610 E. Everett
Phoenix, AZ 85032


Jerry Davis
1047 Martin Pl
Ann Arbor, MI 48104


Jerry Drew
1100 17th Street NW, Suite 605
Washington, DC 20036


Jerry Gable
3126 W El Caminito Dr
Phoenix, AZ 85051


Jerry Gindele
333 S. Highland
Pittsburgh, PA 15206


Jerry Greenberg
4531 W Chicago St
Chandler, AZ 85226


Jerry Knoblach
2535 W. Fairview St
Chandler, AZ 85224


Jerry Murry
3056 Dow Dr
San Jose, CA 95136

Jerry OSullivan
43419 Livery Sq
Ashburn, VA 20147


Jerry Ricciotti
85 N. 3rd St.
Brooklyn, NY 11211


Jerry Schauffler
3812E Happy Valley Rd
Lafayette, CA 94549


Jerry Shubert
115 Merlin Ct
SPRING BRANCH, TX 78070


Jerry Siebe
1026 Foxchase Dr Apt 126
San Jose, CA 95123


Jerry Stark
900 limerock dr
round rock, TX 78681


Jerry Sun
645 CALIFORNIA ST
MOUNTAIN VIEW, CA 94041


Jervoni Franklin
11905 Stout Oak Trail
Austin, TX 78750

Jess Lanham
1945 McAllister Ave.
San Francisco, CA 94133


Jess Neely
20000 Rotunda Dr #124071
Dearborn, MI 48124


Jessa Lee
10856 Linda Vista Dr
Cupertino, CA 95014


Jesse  Florig
7 Logan Circle NW
Washington, DC 20005


Jesse Burns
128 Jersey St.
San Francisco, CA 94114


Jesse Cortez
2142 Buena Vista Ave
Alameda, CA 94501


Jesse Easudes
3945 Forbes Ave. #469
Pittsburgh, PA 15213


Jesse England
1034 Murray Hill Ave #5
Pittsburgh, PA 15217

Jesse Feuer
343 101st St., 4H
Brooklyn, NY 11209


Jesse Flores
4000 tunlaw rd. #602
Washington, DC 20007


Jesse Handsher
1366 18th Avenue
San Francisco, CA 94122


Jesse Harrington Au
3895 Green Road
Bristol, NY 14469


Jesse Johnson
170 Seminary Dr.
Menlo Park, CA 94025


Jesse Kimble
3080 E San Pedro Ct
Gilbert, AZ 85234


Jesse Maschmeyer
512 VAN NESS AVE #203
SAN FRANCISCO, CA 94102


Jesse Morris
72 Lansing
San Francisco, CA 94105

Jesse Rapsack
2412 Morrow Place
Bethel Park, PA 15102


Jesse Rocco
2010 19th Street
San Francisco, CA 94107


Jesse Rosalia
128 Morris St #13
San Francisco, CA 94107


jesse VanVleck
740 N 2nd St.
San Jose, CA 95112


Jessi Tallarita
351 La Questa Way
Woodside, CA 94062


Jessica  Selin-Williams
2945 Garfield Ter NW
Washington, DC 20008


Jessica Bickmore
2270 N Towne Ave #2
Pomona, CA 91767


Jessica Chien
670 Morse Ave #6
Sunnyvale, CA 94085

Jessica Dahl
177 Spence Lane
Elgin, TX 78621


Jessica Drosche
805 Cactus Dr.
Round Rock, TX 78681


Jessica Dzielinski
3061 N. 24th Lane
Phoenix, AZ 85015


Jessica Gadling
732 10th Ave
San Mateo, CA 94402


Jessica Galfas
1507 Kinney Ave Apt 214
Austin, TX 78704


Jessica Herrera-Flanigan
8609 Aponi Rd
Vienna, VA 22180


Jessica Hicks
1281 New Hope Church Rd.
Apex, NC 27523


Jessica Hogan
5915 Jacob Gln
Austin, TX 78727

Jessica Kopitske
4327 Grace Ave
SAINT LOUIS, MO 63116


Jessica lee
1100 Birmingham Blvd
Birmingham, MI 48009


Jessica Marzetta
1230 Alden Ct
Belmont, CA 94002


Jessica Maschino
1501 E. Ibis St.
Gilbert, AZ 85297


Jessica Mills
848 Charlesgate Dr.
Saint Louis, MO 63132


Jessica Munro
1588 Hanchett Ave
San Jose, CA 95126


Jessica Nguyen
247 Vista Roma Way
San Jose, CA 95136


Jessica Parker
730 Bicknell
Los Gatos, CA 95030

Jessica Reddy
85 Ora Way #301
San Francisco, CA 94131


Jessica Rose
38600 Lexington St. #636
Fremont, CA 94536


Jessica Sobhani
1066 London Ln
Georgetown, TX 78626


Jessica Starr
3206 Impala Dr #12
San Jose, CA 95117


Jessie Becker
1270 Cedar St
Palo Alto, CA 94301


Jessie Bell
980 Woodland Drive
Hillsborough, CA 94010


Jessie Jackson
1190 Mendell St,
San Francisco, CA 94124


Jessie McCool
945 Old Bonhomme Road
St. Louis, MO 63132

Jessie Tymoczko
138 Homestead St.
Pittsburgh, PA 15218


JessRose Narsinghia
49840 Parkside Drive
Northville, MI 48168


Jessup Miller
7373 Wells Avenue
Newark, CA 94560


Jesus Arzaga
2507 Waizel Way
Georgetown, TX 78626


Jesus Gonzalez
359 Whispering Wind Way
Austin, TX 78737


Jesus Medrano
102 n Trenton st #4
Arlington, VA 22203


Jesus Ruiz
714 Braxton Drive
San Jose, CA 95111


Jesus Santiago
506 Hidden Brook Ln
Round Rock, TX 78665

Jian Shen
922 Oakes St.
East Palo Alto, CA 94303


Jiaxi Fang
4320 Forest Park Ave STE 304
St Louis, MO 63108


Jie_Rui_Jezreel Ng
4220 Cesar Chavez St, Apt 212
San Francisco, CA 94131


Jill  Waring
4317 Maryland
St Louis, MO 63108


Jill Braun
2725 S. Grant Street
Arlington, VA 22202


Jill DeLine
3617 Meadow Park Dr
Round Rock, TX 78665


Jill Knuth
1063 Vernier Pl
Stanford, CA 94305


Jill Steiner
722 A Copeland St.
Pittsburgh, PA 15232

Jill Wilker
42668 Lerwick Street
Fremont, CA 94539


Jim  Fulbrook
3478 Barristars Keepe Circle
Fairfax, VA 22031


Jim  Papageorge
21029 starflower way
Ashburn, VA 20147


Jim  Surman
17317 Merryweather
Clinton Twp., MI 48038


Jim Aarhus
1549 E Robinson Way
Chandler, AZ 85225


Jim and Karen Mott
3301 Windy Harbor Dr.
Austin, TX 78734


Jim Aspinwall
329 Dallas Dr.
Campbell, CA 95008


Jim Austin
1225 Magdalena Ct
Los Altos, CA 94024

Jim Baack
92 Garden Grove Drive
Daly City, CA 94015


Jim Bauer
1317 Yorkshire Dr
Austin, TX 78723


Jim Bayler
18677 Martha Avenue
Saratoga, CA 95070


Jim Bell
5036 A Oleatha Ave.
Saint Louis, MO 63139


Jim Billy
1005 Market st.,apt 313
SanFrancisco, CA 94103


Jim Burwinkel
2618 S. Jefferson Avenue
St Louis, MO 63103


Jim Bury
5380 S Miller Pl
Chandler, AZ 85249


Jim Cordova
1495 Barton Drive
Sunnyvale, CA 94087

Jim Craven
7485 Oakmont Drive
Canton, MI 48187


Jim Dalton
1842 Jason Circle
Rochester Hills, MI 48306


Jim DeFeo
106 Dasher Drive
Cedar Park, TX 78613


Jim Dickey
7817 Aylesford Lane
Laurel, MD 20707


Jim Dooley
6030 22nd St N
Arlington, VA 22205


Jim Dunaway
22617 Royal Oak Way
Cupertino, CA 95014


Jim Feniello
9883 Moccasin Trail
Wexford, PA 15090


Jim Foraker
2150 Lakeshore Ave Apt 2
Oakland, CA 94606

Jim Goetzinger
105 N. Beebe #1025
Gilbert, AZ 85234


Jim Hansen
P.O. Box 2085
Dearborn, MI 48123


Jim Harrison
218 Murlagan Ave. Unit C
Mountain View, CA 94043


Jim Hejl
2907 Edgewater Dr
Austin, TX 78733


Jim Hendrickson
465 Springer Road
Freedom, PA 15042


Jim Hollis
1324 Clarkson Clayton Center #108
Ellisville, MO 63011


Jim Jones
1780 Pine Ave.
Petaluma, CA 94954


Jim Jue
1980 Spylgass Dr.
San Bruno, CA 94066

Jim Klocinski
491 Eastlock
Saline, MI 48176


Jim Kutz
1340 Garthwick Dr
Los Altos, CA 94024


Jim Loftus
P. O. Box 3726
Santa Clara, CA 95055


Jim Luther
20373 Via Portofino
Cupertino, CA 95014


Jim McCollum
537 Fillmore St., Apt. 1
San Francisco, CA 94117


Jim McCormick
3506 Kings Cross Rd
Alexandria, VA 22303


Jim Mensch
6536 Purple Cliff Ct
San Jose, CA 95119


Jim Miller
4331 Palladio
Austin, TX 78731

Jim Mischel
2302 Mayfield Dr
Round Rock, TX 78681


Jim Mott
3301 Windy Harbor Dr.
Austin, TX 78734


Jim Newton


Jim Newton
524 Keelson Cir
Redwood City, CA 94065


Jim Nicholas
20 Edgewood Road
Pittsburgh, PA 15215


Jim Nisbet
320 Santa Margarita Avenue
Menlo Park, CA 94025


Jim Noble
139 Johnson Ave
Los Gatos, CA 95030


Jim Noble
19156 Bainbridge
Livonia, MI 48157

Jim Ockers
244 Berkley
Dearborn, MI 48124


Jim Parker
P.O. Box 28745
Austin, TX 78755


Jim Piscopo
4142 N. 86th Place
Scottsdale, AZ 85251


Jim Robinson
107 S Mary Ave, #61
Sunnyvale, CA 94086


Jim Schrempp
14587 Oak St.
Saratoga, CA 95070


Jim Sencenbaugh
12 Iris St.
Redwood City, CA 94062


Jim Smutek
21228 Whitlok Dr.
Dearborn Heights, MI 48127


Jim Somers
P.O. Box 1081
San Carlos, CA 94070

Jim Stall
5205 N 8th Pl
Phoenix, AZ 85014


Jim Stanec
1556 Foxleigh Ct.
St.Louis, MO 63131


Jim Tarr
825 W. Queen Creek Road
#2048
Chandler, AZ 85248


Jim Temple
4402 Temilance Dr.
Austin, TX 78741


Jim Thompson
3800 N Lamar Suite 730-203
Austin, TX 78756


Jim VanHorn
16747 Babler View Drive
Wildwood, MO 63011


Jim VanLoon
600 River Place Dr.
Detroit, MI 48207


Jim Wallace
2023 University Way
San Jose, CA 95128

Jim Wano
701 Hilltop Terrace
Alexandria, VA 22301


Jim Wilfong
2727 Victoria Manor
San Carlos, CA 94070


Jim Williams
7820 Grand Estate Dr #2214
Apex, NC 27523


Jim Wyman
300 W Woodcroft Pkwy #31B
Durham, NC 27713


Jim Yorke
1256 Echo Ridge Ct.
San Jose, CA 95120


Jimmey Todd
42029 Bear Tooth Drive
Aldie, VA 20105


Jimmie L. Trigg Jr.
4103 Komes Court
Alexandria, VA 22306


Jimmie Sancious
655 Alabama St.
San Francisco, CA 94110

Jimmy  McWherter
21518 Bridge St
Southfield, MI 48033


Jimmy Hairston
14877 prest st
detroit, MI 48227


Jimmy Mann
533 5th street SE
Washington, DC 20003


Jimmy Rico
5856 Casita Way
Gilroy, CA 95020


Jin Dai
5562 Hobart St. Apt 304
Pittsburgh, PA 15217


Jin-Ching Lim
18847 Casa Blanca Lane
Saratoga, CA 95070


Jinghan Peng
375 S. 9th St.
San Jose, CA 95112


Jingwen Peng
375 S. 9th Street
San Jose, CA 95112

Jinhyoung Oh
3119 Southwycke
Fremont, CA 94536


Jinju Carlson
801 N PITT ST Apt 309
Alexandria, VA 22314


Jinju Carlson
801 N Pitt St
Apt #309
Alexandria, VA 22314


Jinju Carlson_V
7205 Tyler Ave
Falls Church, VA 22042


Jitka Mele
104 Creeks Edge
Chapel Hill, NC 27516


Jiunn Chang
16 Lagoon Ct.
San Rafael, CA 94903


JJ Jasper
426 Attucks St
Kirkwood, MO 63130


Jo Toscana
13999 Alta Vista Ave
Saratoga, CA 95070

Joan Angwin
1442 Shasta Ave
San Jose, CA 95726


Joan McCreary
4921 Roundtree Dr
Campbell, CA 95008


Joann Cobb
2960 Monte Cresta Dr
Belmont, CA 94002


Joanna  Chen
1074 Laureles Dr
Los Altos, CA 94022


Joanna  Conlu
533 Iris St
Redwood City, CA 94062


Joanna Gick
783 W. Honeysuckle Dr
Chandler, AZ 85248


Joanna Tong
109 Buchanan Street #2
San Francisco, CA 94102


Joanne  Debyah
2415 Arbor Dr
Round Rock, TX 78681

Joanne Ha
4526 20th st
San Francisco, CA 94114


Joanne Evangelista
1688 York St.
San Francisco, CA 94110


Joanne Neukirchen
121 12th Street SE, Apt. 501
Washington, DC 20003


Joanne Ng
1464 12th Ave
San Francisco, CA 94122


Joanne Verbeck
736 Oakview Way
Emerald Hills, CA 94062


Joao Lopes
20 N Grand
St. Louis, MO 63103


Joao Paulo Legai
20 S. 2nd St. #236
San Jose, CA 95113


Jocelyn Ting
1149 Skyline Dr
Daly City, CA 94015

Jochen Frey
147 Alabama St.
San Francisco, CA 94123


Jodi Bade
10106 Falcon Ridge Dr.
Austin, TX, TX 78733


Jodi Mascarenas
1895 camden ave.
San Jose, CA 95124


jody burford
312 Bowdoin St
san francisco, CA 94134


Jody Jensen
2615 Deep River Circle
Round Rock, TX 78665


Jody-Ann Allen
953 Newkirk Avenue
Brooklyn, NY 11230


Joe  Donelko
119 S Gainsborough Ave
Royal Oak, MI 48067


Joe  Wisniewski
3046 Bamlet Rd
Royal Oak, MI 48073

Joe Beiser
20300 rotonda
dearborn, MI 48124


Joe Besser
8834 Sturdy Dr
Saint Louis, MO 63126


Joe Betancourt
20251 N 75th Ave #1036
Glendale, AZ 85308


Joe Campeau
14738 Longtin Street
Southgate, MI 48195


Joe Carver V
54 Bonita Ave
Redwood City, CA 94061


Joe Carver_III
4749 Nicol Cmn #104
Livermore, CA 94550


Joe CarverIV
54 Bonita Avenue
Redwood City, CA 94061


Joe Coveney
854 Elizabeth St
San Francisco, CA 94114

Joe Cuniberti
46864 Covington Dr
Macomb, MI 48044


Joe Dakoske
40170 Alden Drive
Belleville, MI 48111


Joe DeLiso
3720 Laclede Avenue
St. Louis, MO 63108


Joe Girard
229 Puffin Court
Foster City, CA 94404


Joe Hershberger
7412 Tovar Dr
Austin, TX 78729


Joe Jacks
353 King Street
San Francisco, CA 94158


Joe Jensen
990 E. Drake Dr.
Tempe, AZ 85283


Joe Katona
1475 Ridge Ct
Rochester, MI 48306

Joe Kennedy
P.O. Box 2070
Los Altos, CA 94023


Joe Lin
969 Broadleaf Lane
San Jose, CA 95128


Joe Lovelace
20754 Summerfield
Macomb, MI 48044


Joe Malkowski
2638 Hollywood St
Dearborn, MI 48124


Joe Mayer
18117 W Townley Ave
Waddell, AZ 85355


Joe Menard
13999 Alta Vista Ave
Saratoga, CA 95070


Joe Mertz
107 Bentley Dr
Pittsburgh, PA 15238


Joe Metz
310 G Street
Fremont, CA 94536

Joe Mizrahi
2317 Beach Blvd. #303
Pacifica, CA 94044


Joe Mobley
910 Lenora St. #1502
Seattle, WA 98121


Joe Monahan
6202 Civic Drive
Lago Vista, TX 78645


Joe Murphy
3211 Nevin Ave
Richmond, CA 94804


Joe O'Brien
223 Spring Ave.
Webster Groves, MO 63119


Joe Peck
308 Comanche Circle
Hutto, TX 78634


Joe Perch
3323 Perch Trail
Round Rock, TX 78665


Joe Ricioppo
4131 24th Street #2
San Francisco, CA 94114

Joe Rosales
7403 Castle Wood
San Antonio, TX 78218


Joe Saman
11581 Laurel Lake Square
Fairfax, VA 22030


Joe Sanders
8249 Normandy Trace Ct. Apt. F
Normandy, MO 63121


Joe Smay
966 Summerplace Dr
San Jose, CA 95122


Joe Stafura
2A Monastery St.
Pittsburgh, PA 15203


Joe Sullivan
8400 Taylor Lane
Annandale, VA 22003


Joe Thomas
605 Peralta Ave.
San Francisco, CA 94110


Joe Tocci
1242 Howard St. Apt. 4
San Francisco, CA 94103

Joe Traenkle
320 Tula Trail
Leander, TX 78641


Joe Tutterow
428 A Pierce St.
San Francisco, CA 94117


Joe Walp
6006 Claremont Ave #4
Oakland, CA 94618


Joe White
1585 Terrace Way #344
Santa Rosa, CA 95404


Joe Winkles
4412 Paseda Lane
Round Rock, TX 78681


Joe Young
190 S. 15th St.
San Jose, CA 95112


Joe Zagar
10106 Woodglen Drive
Austin, TX 78753


Joe Zhou
86 Pierce Ave Apt 1
San Jose, CA 95110

Joel Cammarata
265 Avalon Drive
Daly City, CA 94015


Joel Cotton
7260 Bruno Avenue
Saint Louis, MO 63143


Joel Curtin
3222 20th street NE
Washington, DC 20018


Joel Davidson
7837 NE 112th Street
Kirkland, WA 98034


Joel Dixon
924 Hyde Park Dr
Round Rock, TX 78665


Joel Gabel
4925 Cromwell Drive, Apt 6107
Kyle, TX 78640


Joel Goode
1402 Ash Street
Georgetown, TX 78626


Joel Goodin
5501 Del Oro Ct
San Jose, CA 95124

Joel Hawkins
2060 Leavenworth St.
San Francisco, CA 94133


Joel Katako


Joel Nikolaus
88 Bush St
San Jose, CA 95126


Joel Pierce
10875 Calumet
whitmore lake, MI 48189


Joel Sadler
449 Banks Street
San Francisco, CA 94110


Joel St_John
8127 E Gary Road
Scottsdale, AZ 85260


Joel Traylor
3311 Rhode Island Avenue #218
Mount RAinier, MD 20712


Joel Warner
16303 Chelsea
Selma, TX 78154

Joel Zhou
5821 Pearson Lane
Alexandria, VA 22304


Joeseph Davis
607 San Gabriel Pl.
St.louis, MO 63125


Joey Cheng
526 Libson St
San Francisco, CA 94118


Joey Hakanson
804 Westbrooke Village Drive Apt. B
Manchester, MO 63021


Joey Havlisch
1618 Naomi Ct
Redwood City, CA 94062


Joey Hayes
999 16th Street #15
San Francisco, CA 94107


Joey Kellison-Linn
2802 Louis Rd.
Palo Alto, CA 94303


Joey Lee
5 Scotia Ave.
San Francisco, CA 94124

Joey Madrigal
7681 Dowdy St.
Gilroy, CA 95020


Joey Reinhart
6117 Silberman Dr.
San Jose, CA 95120


Joey Tulumello
7544 E. Grandview Circle
Mesa, AZ 85207


Joey Zhao
2647 Boren Dr
San Jose, CA 95121


Johan Koning
1360 Flicker Way
Sunnyvale, CA 94087


Johan Sanmartin
159 East 106 Street Apt#4B
New York, NY 10029


Johann Dreyer
116 Santa Rosa Ave
Sausalito, CA 94965


Johann Koenig
413 1/2 Buena Vista Ave.
Santa Cruz, CA 95062

Johanna Evans
6018 Shelter Bay Ave.
Mill Valley, CA 94941


Johanna Kwan
4150 Hepner Ln.
San Jose, CA 95136


Johanna Silverthorne
540 East William St.
San Jose, CA 95112


Johanna Wright
495 Toft St
Mountain View, CA 94041


Johannes  Hacker
543 South Park Victoria Drive #520
Milpitas, CA 95035


Johannes Eissing
1124 Pomeroy Ave.
Santa Clara, CA 95051


Johannes Kristinsson
2404 Leslie Circle
Ann Arbor, MI 48105


John   Joyce
6655 Beverly Crest
West Bloomfield, MI 48322

John  Bishopp
2880 E. Lindrick Dr
Chandler, AZ 85249


John  Brosnan
1561 Boyle Ct.
Pinole, CA 94564


John  Brunetti
1505 North Rhodes St.
Arlington, VA 22202


John  Carver
1411 Saratoga Ave., Apt. 259
San Jose, CA 95129


John  Khouri
13580 Heritage Farms Drive
Gainesville, VA 20155


John  Lamberton
514 19th AVE. Apt 311
Seattle, WA 98112


John  Locke
920 Lochaven
Waterford, MI 48327


John  Myer
140 Allenhurst Ave
Royal Oak, MI 48067

John  Sharvin
445 Ella St
Pittsburgh, PA 15224


John  Trimarco
1311 Lakeside Loop
Round Rock, TX 78665


John  Zwerner
27226 N 96th wy.
Scottsdale, AZ 85262


John Acton
4921 Canto Dr #4
San Jose, CA 95124


John Adams
245 5th St #305
San Francisco, CA 94103


John Ames
3200 Zanker Rd Apt 1429
San Jose, CA 95134


John Archield
5155 Jones Ct
JB Andrews, MD 20762


John Bailey Jr
1018 N. Negley Ave Apt4
Pittsburgh, PA 15206

John Baker
113 KirkWood Ave
Pittsburgh, PA 15215


John Beans
231 Daylight Pl
Danville, CA 94526


John Beasley
403 Lippershey Ct.
Cary, NC 27513


John Benoit
1059 W. McKinley Ave
Sunnyvale, CA 94086


John Bida
234 Ramona
Palo Alto, CA 94301


John Binns
1714 Enfield Rd Apt 104
Austin, TX 78703


John Blessing
911 Guerrero St
San Francisco, CA 94110


John Bohn
P.O Box 871100
Canton, MI 48187

John Bolyard
42375 Woodwind Ln
Canton, MI 48188


John Borton
20300 Bear Creek Rd
Los Gatos, CA 95033


John Boyer
58 Treehaven Dr.
San Rafael, CA 94901


John Bradley
309 Rayos Del Sol Dr
San Jose, CA 95116


John Braunreuther
1596 Edmond Ct
San Jose, CA 95125


John Brevick
39175 Parkhurst
Livonia, MI 48154


John Brisbin
1857 Andrews Avenue
San Jose, CA 95124


John Burnett
700 Castro St
San Francisco, CA 94114

John Cardillo
1700 Fairlane
Allen Park, MI 48101


John Carmichael
85 Middlegate Street
Atherton, CA 94027


John Carnes
1755 La Honda Road #95
Woodside, CA 94062


John Carpenter
15210 S.16th place
Phoenix, AZ 85048


John Cashin
6346 Southwood Ave Apt 25
St. Louis, MO 63105


John Chamberlin
353 Jersey St
San Francisco, CA 94114


John Chen
12075 SARAGLEN DR
SARATOGA, CA 95070


John Chicoski
P.O. Box 5215
Arlington, VA 22205

John Chris Ford
620 W. Crestland
Austin, TX 78752


John Clark
397 NewCastle Dr
Redwood City, CA 94061


John Cobb
40 idlewood rd
kentfield, CA 94904


John Coffman
19529 Kennemer Dr
Pflugerville, TX 78660


John Coller
269 Campus Dr
Stanford, CA 94305-5177


John Conturo
7100 Thomas Blvd
Apt 4
Pittsburgh, PA 15208


John Conturo
6343 Jackson St.
Pittsburgh, PA 15206


John Copeland
919 CLINTON, APT 3
Redwood City, CA 94061-1781

John Cottrell
1503 Wethersfield Rd.
Austin, TX 78703


John D Durst and Susan E. McComg
989 Chenery St.
San Francisco, CA 94131


John DAmours
162 S. Forest Ct.
Chandler, AZ 85226


John Davidson
7837 NE 112th Street
Kirkland, WA 98034


John Dietz
137 N 10th Street
San Jose, CA 95112


John Dolinsky
3747 Tanglewood Ct.
Ann Arbor, MI 48105


John Drain
3909 Woodward Ave
Detroit, MI 48201


John Drybread
6390 escallonia dr
Newark, CA 94560

John Duken
510 Salem Heights Drive
Gibsonia, PA 15044


John Eggers
2777 Yulupa Ave #241
Santa Rosa, CA 95405


John Emery
7744 Northcross Drive N 139
Austin, TX 78757


John Emery
1103 Stephanie Lee lane
Austin, TX 78753


John Engle
MSC 1043, 20 N Grand Blvd
St Louis, MO 63025


John Eric Doyle
322 Laurel Ave
Menlo Park, CA 94025


John F. McClusky
317 School St.
Fremont, CA 94536


John Ference
3134 Scenic Court
Allison Park, PA 15101

John Ferrell
2333 Camino Del Verdes Place
Round Rock, TX 78681


John Fisher
8915 Colesbury Place
Fairfax, VA 22031


John Foster
945 High School Way #19
Mountain View, CA 94041


John Frank
1702 Mariposa Dr
Austin, TX 78741


John Friend
90 Pinegrove
Pontiac, MI 48342


JOHN Gadbaw
1828 academy st
Dearborn, MI 48124


John Garrison
2111 E. Virgo Pl.
Chandler, AZ 85249


John Gillespie
PO Box 1871
Mason, TX 76856

John Gillham
203 E 2nd
Georgetown, TX 78626


John Godwin
1801 Pyramid Dr
Austin, TX 78634


John Goins
647 Light Tower Dr.
Bellville, MI 48111


John Goldsmith
1045 Mission St Apt 480
San Francisco, CA 94103


John Goodson
550 W Baseline Rd. #102-353
Mesa, AZ 85210


John Grant
1423 Ruby Ave
Rochester Hills, MI 48309


John Gruse
404 Virginia Ave Apt 12
Royal Oak, MI 48067


John H Eggers
17503 Hwy 12
Sonoma, CA 95476

John Haliburton
3475 Edison Way
Menlo Park, CA 94025


John Hammontree
310 channing way, apt 209
san rafael, CA 94903


John Hansmann
337 S Fremont Street, #313
San Mateo, CA 94401


John Hawkins
2516 Buena Vista Ave.
Belmont, CA 94002


John Hay
312 Midvale
Lansing, MI 48912


John Heber
4917 Mcphersom
St. Louis, MO 63108


John Heinze
915 Olive Street Unit 1101
Saint Louis, MO 63101


John Helfen
5555 Whitehaven
Troy, MI 48085

John Hempel
123 Gordon St
Edgewood, PA 15218


John Hermannsson
314 Grand Street
Redwood City, CA 94062


John Hill
80 S. Market St
San Jose, CA 95113


John Huber
44115 Stassen Ave
Novi, MI 48375


John Hunt
4008 Claitor Way
San Jose, CA 95132


John Huynh
112 Kenbrooke Cir
San Jose, CA 95111


John Jack
3011 E Glendale Dr
Chandler, AZ 85249


John Jaranson
22059 Olmstead
Dearborn, MI 48124

John Jaranson_V
22059 Olmstead
Dearborn, MI 48124


John Joseph
338 27th Street
San Francisco, CA 94131


John Joseph
201 4th St, Apt 309
Oakland, CA 94607


John Kelley
1685 Oak St. #201
San Francisco, CA 94117


John Kelly
5471 S Big Horn Pl
Chandler, AZ 85249


John Kimball
1314 E Evergreen St
Mesa, AZ 85203


John Kingscott
8109 Riverside Ave.
Cabin John, MD 20818


John Kloman
3200 Dominy Ct.
Oakton, VA 22124

John Lai
1771 Flint Creek Way
San Jose, CA 95148


John Landino
29108 congress
roseville, MI 48066


John Lara
17205 County Line Rd
Elgin, TX 78621


John Law
846 Bush Street Apartment 28
San Francisco, CA 94108


John Lawton
7003 Vallecito Dr
Austin, TX 78759


John Lazear
2123 E. Redmon Dr.
Tempe, AZ 85283


John Lazear
1535 Valley Dr.
Topanga, CA 90290


John Lehman
25 Aztec Drive
Stafford, VA 22554

John Lewy
5993 Beech Daly Rd
Taylor, MI 48180


John Lewy
130 woodcrest ave
Dearborn, MI 48124


John Lockwood
530 Lytton Ave 2nd Floor
Palo Alto, CA 94301


John Lucey
105 Michele CIrcle
Novato, CA 94947


John Ludeke
1 Encline Ct.
San Francisco, CA 94127


John Luo
2400 W El Camino real Apt 714
Mountain View, CA 94040


John Ly
4833 Shetland Ave
Oakland, CA 94605


John Magdziarz
1224 Castro St
San Francisco, CA 94114

John Maier
3518 5th Ave
Pittsburgh, PA 15201


John Manford
17 Bull Elk
Cloudcraft, NM 88317


John Marsh
111 W 6TH ST APT 2201
TEMPE, AZ 85281


John Marshall
7625 Journeyville Dr.
Austin, TX 78735


John Martin
1309 Alviso St
Santa Clara, CA 95050


John Martin
120 David Duval Ct
Round Rock, TX 78664


John McCarthy
6723 Grey Fox Drive
Springfield, VA 22152


John McCaughey
732 Cedar St.
San Carlos, CA 94070

John McCool
945 Old Bonhomme Road
Saint Louis, MO 63132


John McCreight
500 Race St. APT 5113
San Jose, CA 95126


John McMaster
1807 Valdez Ave
Belmont, CA 94002


John Mendieta
739 Mirimar
San Francisco, CA 94112


John Micali
16105 Greenwood Lane
Monte Sereno, CA 95030


John Michael O'Toole
2502 10th street
berkeley, CA 94710


John Miller
292 Sandpiper Ct
Foster City, CA 94404


John Mishanski
555 4th St. Unit 641
San Francisco, CA 94107

John Monda
6053 Scanlan Ave
St. Louis, MO 63139


John Moran
1620 S Hardy
Tempe, AZ 85281


John Muth
2410 Campus Shore Dr., 334 Monteith Rese
Raleigh, NC 27606


John Nagle
1510 Deer Creek Ln.
Emerald Hills, CA 94062


John Nathan
1175 Park Ave
new york, NY 10128


John Oliver
1929 E. Springfield Pl.
Chandler, AZ 85286


John Osborne
15941 Goldwin Pl
Southfield, MI 48075


John Otto
87136 Camelback
Scottsdale, AZ 85251

John Owen
3956 oneill
San Mateo, CA 94403


John Passacantando
8419 West Blvd. Dr.
Alexandria, VA 22038


John Patten
P.O. BOX 111025
Campbell, CA 95011


John Paul Michael Turner
308 Pheasant Cove
Hutto, TX 78634


John Peck
204 Killian Loop
Hutto, TX 78634


John Phillips
20 South 2nd Street #329
San Jose, CA 95113


John Phung
2059 2nd St
Santa Clara, CA 95054


John Pilgrim
438 Duncan St
San Francisco, CA 94131

John Plocher
406 Belmont
San Jose, CA 95125


John Rainwater
5128 Grimm Drive
Alexandria, VA 22304


John Randolph
17225 Federal Drive
Allen park, MI 48101


John Reynolds
501 Pamela Lane
Kirkwood, MO 63122


John Robert Sisler
795 Whispering Pines Dr.
Scotts Valley, CA 95066


John Rokos
3173 Neal Ave. Unit 2
San Jose, CA 95117


John Rowland
1530 New Stock Rd
Weaverville, NC 28787


John Sankovitch
1308 Kinyon circle
Ames, IA 50010

John Scheesele
1521 Fox Chase Ln
Pittsburgh, PA 15241


John Scheffel
1142 Pome Ave
Sunnyvale, CA 94087


John Schiavi
2709 Kings Crossing Drive
Barnhart, MO 63012


John Schiffman
3000 Town Center Suite 2222
Southfield, MI 48075


John Schneider
4648 E. Piedmont Rd.
Phoenix, AZ 85044


John Selin
1741 Francis Ct
Belmont, CA 94002


John Shern
57 West 39th Ave
San Mateo, CA 94403


John Sheu
1018 Thistle Ct.
Sunnyvale, CA 94086

John Sheu
3301 Mission apt 301
San Francisco, CA 94110


John Shield
3109 Sunset Ter
San Mateo, CA 94403


John Sisler
795 Whispering Pines Dr.
Scotts Valley, CA 95066


John Skidgel
5 Bonita Lane
Orinda, CA 94563


John Slater
1021 Jones CT
Redwood City, CA 94063


John Sleeman
721F Menlo Ave
Menlo Park, CA 94025


John Stacey
PO Box 752
Menlo Park, CA 94025


John Stanec
3730 Callison St
Loomis, CA 95650

John Stehman
7 Klein Ct.
Collinsville, IL 62234


John Steinberg
481 N. Santa Cruz Ave.
Los Gatos, CA 95030


John Stewart
1800 Wilson Blvd APT 413
Arlington, VA 22201


John Stimmer
422 Cliff St
Santa Cruz, CA 95060


John Stirton
4200 Suter St.
Oakland, CA 94619


John Subranni
1642 Hobart St. NW
Washington, DC 20009


John Swearingen
7855 Hartwell
Dearborn, MI 48126


John Taylor
13329 Carters Way Rd.
Chesterfield, VA 23838

John Teodecki
500 Barrington
Grosse Pointe Park, MI 48230


John Terry
6081 Foothill Glen Ct
San Jose, CA 95123


John Thomason
500 Race Street, Apt 3214
San Jose, CA 95126


John Thorne-Thomsen
1902 Inverness Blvd
Austin, TX 78745


John Thornton
16776 Potter Court
Los Gatos, CA 95032


John Tierney
368 N 6th St.
San Jose, CA 95113


John Todd
25 Miraloma Dr.
San Francisco, CA 94125


John Tronsor
145 40th St Apt 2
Pittsburgh, PA 15201

John Turik
29900 Franklin Rd # 122
Southfield, MI 48034


John Turner
12864 Royal Grand
Redford, MI 48239


John Turner
5713 Heatherstone Dr.
Raleigh, NC 27606


John Tyler
P.O. Box 205
Indianola, WA 98342


John Umberger
3612 Massachusetts Ave NW
Washington, DC 20007


John Vangelov
162 Easton Dr
South Lyon, MI 48178


John Vasquez
1428 E Buffalo St
Gilbert, AZ 85295


John Viator
309 Libermann Hall
Pittsburgh, PA 15282

John Vink
927 Radcliffe Drive
San Jose, CA 95117


John W Shield
3109 Sunset Ter
San Mateo, CA 94403


John Wagner
97 Aberdeen Pl.
Clayton, MO 63105


John Wahl
714 19th St S
Arlington, VA 22202


John Ware
857 Clearfield Dr.
Millbrae, CA 94030


John Watters
20503 McShepherd Cove
Georgetown, TX 78626


John Welch
1309 Green Tarrace Dr.
Round Rock, TX 78664


John Wesley Williams II
1458 Miller Ave.
San Jose, CA 95129

John Whitman
200 Yarborough
redwood city, CA 94061


John Whitman_V
200 Yarborough Lane
Redwood City, CA 94061


John Widman
11708 Summerchase Circle # D
Reston, VA 20194


John Wilbur
20618 Nob Hill Cir
Groveland, CA 95321


John Williams
1458 Miller Ave.
San Jose, CA 95129


John Winters
17004 Simsbrook Dr
Pflugerville, TX 78660


John Worthington
777 Masson Ave.
San Bruno, CA 94066


John Zeok
2810 Lee Oaks Ct #301
Falls Church, VA 22046

John Zitterkopf
5007 Trail West Dr
Austin, TX 78735


John-Michael Seng-Wheeler
2609 Blake St. #404
Berkeley, CA 94704


John-Paul Martin
330 2nd St, Suite 202
Oakland, CA 94607


Johnathan Ashbrook
204 Russia Ave
San Francisco, CA 94112


Johnathan Boyd
12140 Monument Dr #262
Fairfax, VA 22033


Johnathan Boyt
315 Sheridan Ave
Palo Alto, CA 94306


JohnMichael  Ferrer
3200 Hillview Ave #200
Palo Alto, CA 94304


Johnna Spikes
3222 Madera Ave.
Oakland, CA 94619

```
Johnny  Butler
5703 Reynolds Rd
Austin, TX 78749


Johnny  Lemoine
1232 E 19th St
Oakland, CA 94606


Johnny Chung Lee
1075 Space Park Way #28
Mountain View, CA 94043


Johnny DePalma
801 Miller Ave
Campbell, CA 95008


Johnny Dukovich
1201 Pine Hill Rd.
McLean, VA 22101


Johnny Dukovich
1201 Pine Hill Rd
Mc Lean, VA 22101


Johnny Lee
1075 Space Park Way #28
Mountain View, CA 94043


Jolie Karno_V
1472 University Ave # J
Berkeley, CA 94702
```

Jomo Tariku
7287 Olde Lantern Way
Springfield, VA 22152


Jon  Firpach
15001 N HAYDEN rd # 101
Scottsdale, AZ 85260


Jon Andrews
1577 Koch Ln.
San Jose, CA 95125


Jon Baney
5908 Sierra Madre
Austin, TX 78759


Jon Barbara
3309 E. Flossmoor Ave.
Mesa, AZ 85204


Jon Barbara
3309 E Floosmoor Ave
Mesa, AZ 85204


Jon Barnard
672 Mayten Dr.
Livermore, CA 94551


jon bradford
2027 18th st
San Francisco, CA 94107

```
Jon Bradley
281 14th street
San Francisco, CA 94103


Jon Colias
817F Quarry Road
San Francisco, CA 94129


Jon Davis
1207 Indiana Street #10
San Francisco, CA 94107


Jon Eric Watt
36 Circle Road
Redwood City, CA 94062


Jon Friesell
144 s park ave
SANTA CRUZ, CA 95062


Jon Garza
1144 E Liberty Shores
Gilbert, AZ 85234


Jon Gold
888 Brannan St, Floor 3
San Francisco, CA 94103


Jon Hamilton
15835 Foothill Farms Lp
Pflugerville, TX 78660
```

Jon Hoffmann
2181 Lowrie Street
Pittsburgh, PA 15212


Jon Levy
8714 Garfield St
Bethesda, MD 20817


Jon Lorman
114 North Willard Avenue
San Jose, CA 95126


Jon Maiara
930 Pine St. #108
San Francisco, CA 94108


Jon Mayo
970 Meridian Ave Apt 38
San Jose, CA 95126


Jon Meyers
3896 E Palo Verde St
Gilbert, AZ 85296


Jon Mueller
3330 2nd St. S.
Arlington, VA 22204


Jon Pannell
10873 Wilkinson Ave.
Cupertino, CA 95014

Jon Peters
14486 SE Lyon CT
Happy Valley, OR 97086


Jon Pittman
111 McInnis Pkwy
San Francisco, CA 94903


Jon Rabinovitz_ V
324 5th st (c/o datafox)
San Fransisco, CA 94107


Jon Saunders
550 23rd Pl, NE
Washington, DC 20002


Jon Schuette
41312 W Sanders Way
Maricopa, AZ 85207


Jon Thoms
130 E San Fernando St. PH7
San Jose, CA 95112


Jon Wallace
6916 E Minton St
Mesa, AZ 85207


Jon Watte
36 Circle Road
Redwood City, CA 94062

Jon-Paul Kelly
1167 Burrows Street
San Francisco, CA 94134


Jonah Harley
15290 Kennedy Rd.
Los Gatos, CA 95032


Jonalyn Lancaster
88 E. San Fernando St #510
San Jose, CA 95113


Jonathan  Blecherman
241 Menlo oaks Drive
Menlo Park, CA 94025


Jonathan  Chung
One MedImmune Way
Gaithersburg, MD 20878


Jonathan  Clarke
1127 Winthrop
Troy, MI 48083


Jonathan  Havlik
3318 A Magnolia Avenue
St. Louis, MO 63118


Jonathan  Mullen
37485 Dale Dr, # 204
Westland, MI 48185

Jonathan Abner
5911 Crane Circle
Saint Louis, MO 63109


Jonathan Adams
1209 Derby St
Berkeley, CA 94702


Jonathan Andrews
1942 Witt Street
Pittsburgh, PA 15226


Jonathan Baeckel
109 McKay Street
Pittsburgh, PA 15215


Jonathan Bair
2938 Avalon Avenue
Berkeley, CA 94705


Jonathan Barnard
672 Mayten Drive
Livermore, CA 94551


Jonathan Barnes
600 Capp st.
San Francisco, CA 94114


Jonathan Barron
1545 w lynwood st
Phoenix, AZ 85007

Jonathan Bremer
59 Santa Rosa Ave.
Half Moon Bay, CA 94019


Jonathan Buckalew
3641 Jackson St
San Francisco, CA 94118


Jonathan Butts
411 Aspen st NW
Washington, DC 20012


Jonathan Butzke
1147 Jancey St
Pittsburgh, PA 15206


Jonathan Byars
1331 S Eads Street #1402
Arlington, VA 22202


Jonathan Casero
15134 W Corrine Dr
Surprise, AZ 85379


Jonathan Claypool
18662 Tenash Rd
Murrieta, CA 92562


Jonathan Dagle
417 N Peyton St.
Alexandria, VA 22314

Jonathan Edwards
12820 John Adams ST
Manor, TX 78653


Jonathan Finchum
353 South York St.
Dearborn, MI 48124


Jonathan Friedman
1235 Waller St
San Francisco, CA 94117


Jonathan Gorday
1000 Green Arbor Dr.
St. Louis, MO 63026


Jonathan Gunger
42592 Crawborn
Canton, MI 48187


Jonathan Harris
4139 W Holly St
Phoenix, AZ 85009


Jonathan Hernandez
8311 W Glenrosa Ave
Phoenix, AZ 85037


Jonathan Hodges
2174-A 22nd Ave.
San Francisco, CA 94116

Jonathan Hodges
144 13th street apt14
Richmond, CA 94801


Jonathan Hoogendoorn
2636 Wagon Drive Apt 273
Alexandria, VA 22303


Jonathan Jacobs
637 s eton St
Birmingham, MI 48009


Jonathan Latorre
4740 Victorian SQ E
Canton, MI 48188


Jonathan Lee
450 N Mathilda Ave
Sunnyvale, CA 94085


Jonathan Lockard
330 W. New Dawn Dr.
Chandler, AZ 85248


JONATHAN MA
26 PERITA DR
DALY CITY, CA 94015


Jonathan Manzo
463 Texas Street
San Francisco, CA 94107

Jonathan Mayer
3353 Cesar Chavez St.
San Francisco, CA 94110


Jonathan McHugh
205 Jackson ST
Falls Church, VA 22046


Jonathan Moisant-Thompson
3275 Irlanda Way
San Jose, CA 95124


Jonathan Newton
5510 Peppercorn Dr.
Burke, VA 22015


Jonathan Pease
375 Upper Terrace
San Francisco, CA 94117


Jonathan Petrashune
203 Lehigh Ave, Apt. 2
Pittsburgh, PA 15232


Jonathan Petrashune
203 Lehigh Ave
Pittsburgh, PA 15232


Jonathan Prouty
7904 S Peppertree Dr
Gilbert, AZ 85298

Jonathan Reimers
275 South 22nd Street
San Jose, CA 95116


Jonathan Sandheinrich
2014 S. 11th St.
St Louis, MO 63104


Jonathan Schaefer
1 N Grand
St. Louis, MO 63103


Jonathan Thacher
3715 Merlin Way
Annandale, VA 22003


Jonathan Thorn
20638 Maria Ct
Castro Valley, CA 94546


Jonathan Vlock
1272 DOLORES ST
SAN FRANCISCO, CA 94110


Jonathan Vogt
1336 San Reliez ct
Lafayette, CA 94549


Jonathan Weiss
4840 Kingbrook Dr
San Jose, CA 95124

Jonathan West
2211 JEFFERSON DAVIS HWY UNIT 102
ALEXANDRIA, VA 22301-1775


Jonathan Wilkins
237 Kearny st #229
San Francisco, CA 94108


Jonathan Wolk
21556 Field Station Terrace
BROADLANDS, VA 20148


Jonathan Woolf
1725 Washington St. Apt. 3
San Francisco, CA 94109


Jonathon Anthony
600 Fell St. Apt 208
San Francisco, CA 94102


Jonathon Rogers
19444 Greenwood Dr. #1
Cupertino, CA 95014


Jonathon-Tyler Webb
9217 Hwy 290W Ste 160
Austin, TX 78736


Jong Won Choi
1508 grandview dr.
berkeley, CA 94705

Jongan Sunn
350 Alabama St. #7
San Francisco, CA 94110


Joni Mici
2131 Sterling Ave
Menlo Park, CA 94025


Joost Kemink
255 Berry Street, #318
San Francisco, CA 94158


Jordan  Chaffin
1200 W. Relation St.
Safford, AZ 85546


Jordan  Colby
4141 N. 78th way
Scottsdale, AZ 85251


Jordan  Furness
3344 Polk st.
Dearborn, MI 48124


Jordan  Sharpe
1206 1/4 S. Ash Ave.
Tempe, AZ 85281


Jordan Baker
Po box 1246
San Jose, CA 95108

Jordan Blackthorne
635 Tennessee St Apt 401
San Francisco, CA 94107


Jordan Chaffin
800 N Federal St
Chandler, AZ 85226


Jordan Humble
14475 Liddichoat Circle
Los Altos, CA 94022


Jordan Kochavi
47 Kathleen Ct.
Pacifica, CA 94044


Jordan Littlejohn
3001 Colonial Pkwy #7128
Cedar Park, TX 78610


Jordan Oberhaus
5744 Pershing
St. Louis, MO 63112


Jordan Patterson
5511 S. Jolly Roger Rd
Tempe, AZ 85283


Jordan Patton
454 Bailey Ave
Pittsburgh, PA 15211

Jordan Patton
454 Bailey Ave.
Pittsburgh, PA 15211


Jordan Pepe
642 Wilson Ave
Brooklyn, NY 11207


Jordan Reece
313 Bluefish Court
Foster City, CA 94404


Jordan Rejaud
945 Larkin Street, Apt 16
SAN FRANCISCO, CA 94109


Jordan Romaidis
370 6th Ave
San Francisco, CA 94118


Jordan Rosenbaum
42 Zita Manor
Daly City, CA 94015


Jordan Sutton
5301 MLK way
Oakland, CA 94609


Jordan Whitney
1025 Otter Ave
Waterford, MI 48328

Jordan Wills
8000 Snook Hook Trail
Austin, TX 78729


Jordan Wilson
667 o-farrel
San Francisco, CA 94109


JORETH TOROPOV
917 PASEITO TERRACE
Pacifica, CA 94044


Jorge Losada
17 Rio Vista Avenue
Oakland, CA 94611


Jorge martinez
681 old county road
san carlos, CA 94070


Jorge Medrano
308 Pheasant Cove
Hutto, TX 78634


Jorge Pinedo
708 Crestwood Lane
Round Rock, TX 78665


Jorge Sanchez
87 E. San Fernando St.
San Jose, CA 95113

Jorge Suarez-Rivaya
3200 Hillview Ave
Palo Alto, CA 94304


Jorge Supkay
3201 Esperanza Crossing
Austin, TX 78758


Jorgen Cederlof
69 Wood Street
San Francisco, CA 94118


Jory Post
184 Kenny Ct.
Santa Cruz, CA 95065


Jos Cocquyt
70 Museum Way
san francisco, CA 94114


Jose  Esquitin
986 Princess Anne Dr
San Jose, CA 95128


Jose Camero
117 Bastian Lane
Georgetown, TX 78626


Jose Flores
5327 Cypress Rd
Oxnard, CA 93033

Jose Gonzalez
359 Whispering Wind Way
Austin, TX 78737


Jose Guerrero
15801 S 48th St.
Apt. #1055
Phoenix, AZ 85048


Jose jaquez
877 s 9th st
san jose, CA 95112


Jose Landivar
3019 Ruby Ave
San Jose, CA 95135


Jose Leos
1055 Filbert Street
San Francisco, CA 94133


Jose Lopez
665 Santa Paula Ave.
Sunnyvale, CA 94085


Jose M.Soto
Landscaping & Tree Service
PO.Box 2447
Menlo Park, CA 94026


Jose Maldonado
15184 Merriman Rd
Livonia, MI 48154

Jose Marquez
23185 S. Country Club Dr.
Mesa, AZ 85210


Jose Martinez
11061 la Paloma Loop East
Salado, TX 76571


Jose Melendez
2025 Tobago Ave
San Jose, CA 95122


Jose Pfondevida
320 Camino Aroyo E
Danville, CA 94506


Jose Pulido
2316 Mt. Pleasant Rd.
San Jose, CA 95148


Jose Quinteiro
711 48th Avenue
San Francisco, CA 94121


Jose Sanchez
6480 Living Place Apt. 432
Pittsburgh, PA 15206


Jose Soltren
1201 W Park St
Cedar Park, TX 78613-2801

Jose Vega
3841 Dale PL.
Oakland, CA 94619


Joseph  Contreras
61 Terrace Drive,
Sausalito, CA 94965


Joseph  Young
3311 E Brookwood Ct
Phoenix, AZ 85048


Joseph Balough
609 Virginia Avenue Extension
Pittsburgh, PA 15215


Joseph Barker
242 5th Ave #2
San Francisco, CA 94118


Joseph Bautista
4973 Seneca Park Loop
Fremont, CA 94538


Joseph Bello
411 N 8TH ST APT 2303
ST LOUIS, MO 63101


Joseph Bogusky
144 S 3rd St, Unit 331
San Jose, CA 95112

Joseph Burch
2805 E Cathedral Rock Dr
Phoenix, AZ 85048


Joseph Cadwallader
30521 Hennigan St
Roseville, MI 48066


Joseph Cafferata
1613 Harvard ST NW # 211
Washington, DC 20009


Joseph Caglio
500 N Roosevelt Ave. Unit #21
Chandler, AZ 85226


Joseph Castle
353 Heller St
Redwood City, CA 94063


Joseph Chotiros
6910 Hart Ln #104
Austin, TX 78731


Joseph Cuniberti
46864 Covington Dr.
Macomb, MI 48044


Joseph Daugherty
4244 Shenandoah
St. Louis, MO 63110

Joseph Dombrowski
11336 Van Gilder Rd
Delevan, NY 14042


Joseph Dupre
544 31st Street
Richmond, CA 94804


Joseph E. Peck & Mary G. Peck_V
308 Comanche Circle
Hutto, TX 78634


Joseph Engel
3264 Saint Ignatius Place
Santa Clara, CA 95051


Joseph Fratantoni
17850 Iroquois Trace
Tinley Park, IL 60477


Joseph Gratz
556 Fell St
San Francisco, CA 94102


Joseph Helvey
19323 Oakland Green Rd.
Leesburg, VA 20175


Joseph Jackson
1254 W Sunrise St
Bisbee, AZ 85603

Joseph Johnnie
26132 Enzos Way
Montgomery, TX 77316


Joseph Kennedy
P.O. Box 2070
Los Altos, CA 94023


Joseph Kielian
120 Claremont Ave.
South San Francisco, CA 94080


Joseph Koon
239 Dorland St.
San Francisco, CA 94114


Joseph Kral
P.O. Box 710
La Honda, CA 94020


Joseph L. Kral and Lisa E. Lee, Trustees
P.O. Box 710
La Honda, CA 94020


Joseph LaTourette
88 Bush St. Unit 4182
San Jose, CA 95126


Joseph Ly
10125 South Blaney Ave. #A
Cupertino, CA 95014

Joseph M. Cuniberti
950 Village Green Lane,
Apt. #3005 Waterford,, MI 48328


Joseph Mansour
2929 Landover St
Alexandria, VA 22305


Joseph Mardall
677 Valencia St. Apt #1
San Francisco, CA 94110


Joseph McNeely
1200 First St Apt 1329
Alexandria, VA 22314


Joseph Miller
488 Castro Street
San Francisco, CA 94114


Joseph Miller
2354 W. University Dr., Apt. 2146
Mesa, AZ 85201


Joseph Miller
2354 W University DR
Apt 2146
Mesa, AZ 85201


Joseph Mobley
910 Lenora St. #1502
Seattle, WA 98121

Joseph Newcomer
610 Kirtland Street
Pittsburgh, PA 15208


Joseph Ols
PO Box 2266
Los Gatos, CA 95031


Joseph Pachan
P.O. Box 1901
San Ramon, CA 94583


Joseph Phaneuf
210 Murlagan Ave Apt C
Mountain View, CA 94043


Joseph Porcelli
6007 Curtier Drive, Unit B
Alexandria, VA 22310


Joseph Rodriguez
87 Silcreek Dr
San Jose, CA 95116


Joseph Rork
575 Irvin St
Plymouth, MI 48170


Joseph Segura-Conn
706 More Ave
Campbell, CA 95008

Joseph Segura-Conn
609 Louise Court
Campbell, CA 95008


Joseph Sprowes
4549 El Cajon Avenue
Fremont, CA 94536


Joseph Tartaglia
15805 Uvas Road, Unit D
Morgan Hill, CA 95037


Joseph Thomas
6947 Flinchbaugh
Kimball, MI 48074


Joseph Tonner
8945 S Oakley Ave
Chicago, NE 68643


Joseph Tovar
966 Martiri Ct
Gilroy, CA 95020


Joseph Unruh
900 Minnesota St. #118
San Francisco, CA 94107


Joseph Villaveces
4348 Broadway Apt. D
Oakland, CA 94611

Joseph Wahlquist
100 Bartlett Peak Drive
Georgetown, TX 78633


Joseph Young
11215 Research BLVD APT 1169
Austin, TX 78759


Joseph Zisa
611 Bounty Drive, Apt. 611-205
Foster City, CA 94404


JosephCarlo Daite
16660 West Sandra Lane
Surprise, AZ 85388


Josephine Oppenheimer
16 Terrace Ave.
Kentfield, CA 94904


Josh Anacker
128 College Avenue
Mountain View, CA 94040


Josh Butts
13509 Will Rogers Ln
Austin, TX 78727


Josh Chang
21534 Conradia Ct
Cupertino, CA 95014

Josh Clauser
3266 Jasper Park
St. Louis, MO 63139


Josh De La Rosa
977 Howard St
San Francisco, CA 94301


Josh Dorese
620 cypress ln
campbell, CA 95008


Josh Favara
1901 Greenmeadow Court
Arlington, TX 76015


Josh Geating
2507 Bowen Road SE
Washington, DC 20020


Josh Graham
2000 FM 1460, APT 9307
Georgetown, TX 78626


Josh Gunnar
4112 Hyridge Dr
Austin, TX 78759


Josh Hirt
658 Sierra Vista Ave.
Mountain View, CA 94043

Josh Katz
2914 Martin Luther King jr way apt B
Oakland, CA 94609


Josh Klein
1562 N. Horne Street
Mesa, AZ 85203


Josh Korsower
5814 MacArthur Blvd NW
Washington, DC 20016


Josh Lozano
1210 Glenda Dr Apt B
Round Rock, TX 78681


Josh Meyerson
5621 Delmar Blvd, APT# 603
St. Louis, MO 63112


Josh Morton
1616 W. Germann Rd. #1015
Chandler, AZ 85286


Josh Nauman
2307 Ravine Ct
San Jose, CA 95133


Josh Norwood
642 West Forest Apt 1
Detroit, MI 48201

Josh Olsen
103 8th St NE
Washington, DC 20002


Josh Peck
5722 Kingsbury Place
St. Louis, MO 63112


Josh Plaisted
2607 7th Street, Suite G
Berkeley, CA 94710


Josh Postell
1235 Electric
Wyandotte, MI 48192


Josh Stauffer
13201 Legendary Dr Apt 4204
Austin, TX 78727


Josh Tidsbury
206 Chenery Street
San Francisco, CA 94131


Josh Villegas
1824 Keesling Ave
San Jose, CA 95125


Josh VonAllworden
9160 S. Rural Rd
Tempe, AZ 85284

Josh Walker
26058 Carol
Franklin, MI 48025


Josh Wizinsky
6946 Lamphere
Dearborn, MI 48127


Josh Wolf
112 Glenwood Glade
Oakland, CA 94611


Josh Young
5229 Krueger Lane
Austin, TX 78723


Josh_J Smith
1600 Ampitheatre Parkway
Mountain View, CA 94043


Joshua  Smith
4310 Westlake Circle
Belleville, MI 48111


Joshua A. Postell
1235 Electric St.
Wyandotte, MI 48192


Joshua Benham
401 Belvedere St.
SAN FRANCISCO, CA 94117

Joshua Berer
625 Elm Ave
Takoma Park, MD 20912


Joshua Brooks
525 Middlefield Rd #981
Redwood City, CA 94063


Joshua Burchard
1635 W. Hudson Dr.
Tucson, AZ 85704


Joshua Carpoff
548 Market Street #84090
SAN FRANCISCO, CA 94104


Joshua Cruz
1665 East 12th St
Brooklyn, NY 11229


Joshua Cruz
1665 East 12th street
Brooklyn, NY 11229


Joshua Cuevas
500 E. University Dr. #1975
Tempe, AZ 85281


Joshua Curry
88 S, 3rd St
San Jose, CA 95113

Joshua DeWitt
1107 Carlisle Drive
San Mateo, CA 94402


Joshua Gonzalez
7318 Melrose Blvd.
University City, MO 63130


Joshua Gunnar
4112 Hyridge Dr
Austin, TX 78759


Joshua Haunschild
101 West 5th St., Apt. 3021
Tempe, AZ 85281


Joshua Hayashi
6365 S Amulet
Mesa, AZ 85212


Joshua Helfert
833 Twosome Ct
Ballwin, MO 63011


Joshua Kivijarv
7 Ocean View Avenue
Greenwich, CT 06830


Joshua Kostroun
10205 Chestnut Ridge Road
Austin, TX 78726

Joshua Letner
9301 Concordia Rd
Belleville, IL 62223


Joshua Levine
549 53rd Street
Brooklyn, NY 11201


Joshua Lindsay
30 Martin Lane
Woodside, CA 94062


Joshua Lowe
6561 E Palm St
Mesa, AZ 85215


Joshua Lozano
1210 Glenda Dr Apt B
Round Rock, TX 78681


Joshua MacDonald
3009 26th St.
San Francisco, CA 94110


Joshua Mason Leslie
793 Flatbush Avenue #3
Brooklyn, NY 11226


Joshua McKee
PO Box 789
Los Gatos, CA 95031

Joshua Moore
6901 Lynn Way Suite 310
PITTSBURGH, PA 15208


Joshua Neal
391 Kincora Ct.
San Jose, CA 95136


Joshua Parise
428 Delaware Avenue
Oakmont, PA 15139


Joshua Postell
1235 Electric
Wyandotte, MI 48192


Joshua Reiter
3110 S. Hayes St
Arlington, VA 22202


Joshua Robertson
33255 Lark Way
Fremont, CA 94555


Joshua Rosenberg
5350 Felter Road
San Jose, CA 95132


Joshua Russell
934 Millie Ave.
Menlo Park, CA 94025

Joshua Rutherford
17507 Port Hood Dr
Leander, TX 78641


Joshua Schachter
60 E Portola Ave
Los Altos, CA 94022


Joshua Schisser
2040 W. Middlefield Rd.
Mountain View, CA 94043


Joshua Schmidt
3003 Van Ness Street NW, W406
Washington, DC 20008


Joshua Sellers
4100 Ave C #202
Austin, TX 78751


Joshua Thomson
9542 Eagle Hills Way
Gilroy, CA 95020


Joshua Twyman
6631 Wakefield Dr Apt 210
Alexandria, VA 22307


Joshua Veltman
3 Wildwood Lane
Menlo Park, CA 94025

Joshua Wendelken
11433 N 66th St
Scottsdale, AZ 85254


Josiah Copley
868 S Arizona Ave Apt 2070
Chandler, AZ 85225


Josiah Copley
868 S Arizona
Apt 2070
Chandler, AZ 85225


Josiah Copley_V
868 S Arizona Ave Apt 2070
Chandler, AZ 85225


Josie McHale
3630 Sneath Ln
San Bruno, CA 94066


Josuha Stevens
1330 nw 12th street
corvallis, OR 97330


Joty Dhaliwal
521 33rd Unit #1
Oakland, CA 94609


Jovani Hernandez
1725 N Date St Unit 39
Mesa, AZ 85201

Joy Carter
1030 W Estrella Dr
Chandler, AZ 85224


Joy Craig
127 Andrew's Store Rd
Pittsboro, NC 27312


Joy Jacobs
15770 Robinwood
Northville, MI 48168


Joy Liu
1209 Socorro Ave
Sunnyvale, CA 94089


Joyce Choi
331 N. Bridlegate Dr.
Gilbert, AZ 85234


Joyce DeLaTorre
712 Trailside Bend
Round Rock, TX 78665


Joyce Lin
6 Montague Pl
San Francisco, CA 94133


Joyce Steinfeld
19281 Mountain Way
Los Gatos, CA 95030

JP Abgrall
2464 Crystal Dr
Santa Clara, CA 95051


JPMorgan Chase Bank Attn: Current Office
4601 Six Forks Rd
Raleigh, NC 27609


JPW Industries Inc.
7812 Solution Center
Chicago, IL 60677


JT Vagnino
3528 Pestalozzi Street
St.Louis, MO 63118


Juan  Moncada
2769 Agate dr, Apt 2
santa clara, CA 95051


Juan Carlos Santilli
601 Andover st
San Francisco, CA 94110


Juan Garcia_Leyva
2348 N 47th Ave
Phoenix, AZ 85035


Juan Hernandez
1803 Orchard Ave
Glendale, CA 91206

JUAN NEGRETE
611 GUERRERO ST
SAN FRANCISCO, CA 94110


Juan Saenz
1410 Mass Ave SE Apt B
Washington, DC 20003


Juan Turcios
629 11th street
Richmond, CA 94801


Juan-Carlos Oliva
28422 N. 51st. St.
Cavecreek, AZ 85331


Juanito Co
630 N. Dixboro Rd.
Ann Arbor, MI 48105


Juanjuan Sun
441 W. Trimble Rd.
San Jose, CA 95131


Jude  Sullivan
8400 Taylor Lane
Annandale, VA 22003


Judith Richardson
18692 Devon Ave
Saratoga, CA 95070

Judith Speck
924 Deely St
Pittsburgh, PA 15217


Judy  Sanborn
24301 Rockford
Dearborn, MI 48124


Judy & Sergio Feria/Li-Hua Peng
1688 Tacoma Ave
Berkeley, CA 94707


Judy Feria
1688 Tacoma Ave
Berkeley, CA 94707


Judy Palmer
441 Carolina Lane
Palo Alto, CA 94306


Judy Schulz
1701 Buttercup Road
Pflugerville, TX 78660


Juhee Chung
30-92 29th Street, 4K
Astoria, NY 11102


Julea Dunn
2418 Stuart St
Berkeley, CA 94705

Jules Houts
71 Nueva Ave.
Redwood City, CA 94061


Julia  Piehler
455 W Evelyn #1128
Mountain View, CA 94041


Julia Gatliff
18328 Masi Loop
Pflugerville, TX 78660


Julia Gorina
3225 Upper Lock Ave.
Belmont, CA 94002


Julia Graves
2130 VanTine
Pittsburgh, PA 15221


julia gray
2711 South Compton
St. Louis, MO 63118


Julia Hall
1528 Constanso Way
San Jose, CA 95129


Julia Hunt
4008 Claitor Way
San Jose, CA 95132

Julia Menshenina
1718 HIllman Ave,
Belmont, CA 94002


Julia Piehler
455 W Evelyn #1128
Mountain View, CA 94041


Julia Roessner
4110 Bunny Run #8
Austin, TX 78746


Julia Zaks
255 Kang Street, Apt. 523
San Francisco, CA 94107


Julian Carpenter
507 E. Kingsley St.
Ann Arbor, MI 48104


Julian Coto
385 River Oaks Parkway Apt 2032
San Jose, CA 95134


Julian David Christian Richardson
871 Robb Rd
Palo Alto, CA 94306


Julian Hricik
3460 Beechwood Blvd.
Pittsburgh, PA 15217

Julian quayle
555 key blvd
richmond, CA 94805

Julian Richardson
871 Robb Rd
Palo Alto, CA 94306

Julian Sandoval
714 Filbert Street Apt 1
Pittsburgh, PA 15232

Julian Schwartz
2523 Ridge Rd. #320
Berkeley, CA 95709

Julian Silva
18812 E. Via De Arboles
Queen Creek, AZ 85142

Julian Symonds
154 Sunol Street
San Jose, CA 95126

Julie  Campbell
451 Kansas St #426
SanFrancisco, CA 94107

Julie  Hundt
2600 Crystal Drive
Arlington, VA 22202

Julie Basu
3583 Madison Common
Fremont, CA 94538


Julie Baxter
3912 Ruby St.
Oakland, CA 94609


Julie Busch
2795 Horse-n-Round Lane
Penryn, CA 95663


Julie Chin
87 Dolores Street Apt. 501
San Francisco, CA 94103


Julie Diaz-Asper
3432 Lowell Street, NW
Washington, DC 20016


Julie Hall
1528 Constanso Way
San Jose, CA 95129


Julie Hayes
1050 Ringwood Ave.
Menlo Park, CA 94025


Julie Mok
1608 Rivera Street
San Francisco, CA 94116

Julie Nabhan
704 Valley Way
Santa Clara, CA 95051


Julie Neubauer
2229 Lombard Street
San Francisco, CA 94147


Julie Newdoll
36 Coronado Avenue
San Carlos, CA 94070


Julie OBrien
6921 Gabion Dr
Austin, TX 78749


Julie Petrie
1114 Camino La Costa #2041
Austin, TX 78752


Julie Pompizzi
116 Brookston Drive
Cranberry Twnsp, PA 16066


Julie Velky
3571 Far West Blvd #134
Austin, TX 78731


Julie Vuong
15415 S. 45th St.
Phoenix, AZ 85044

Julie West
921A Alvarado Street
San Francisco, CA 94114


Julie Willey
5230 Twin Falls Road
Morgan Hill, CA 95037


Julieanne Sparrow
11512 Clematis Blvd
Pittsburgh, PA 15235


Julien Lallemand
67 Mirabel Ave.
San Francisco, CA 94110


Juliet McCurry
20093 Bernard St
Taylor, MI 48180


julieta guillermet
2300 18th NW #304
DC, DC 20009


Juliette CUNY
1245 CLAYTON ST.
SAN FRANCISCO, CA 94114


Juliette Faraco
3130 Alpine Road #288-481
Portola Valley, CA 94028

Julio Hernandez
22750 Hwy 321
Cleveland, TX 77327


Julio Martinez
88 S 3rd St #104
San Jose, CA 95113


Julio Vargas
18941 Quiet Oak Ln
Germantown, MD 20874


Julius  Ball-Heldman
2805 31 St NW
Washington, DC 20008


Julius Ball-Heldman
2805 31st Street NW
Washington, CA 90008


Julius Beberman
697 Douglass St.
San Francisco, CA 94114


Julius Marchwicki
1247 Woodward Ave #1010
Detroit, MI 48226


Jumbo Duclayan
1060 S. 3rd St #1350
San Jose, CA 95112

June Campbell
5511 Begonia Dr.
San Jose, CA 95124


June Grant
4228 martin luther king jr way
oakland, CA 94609


June Hayes
5227 Catharine St
Floor 2
Philadelphia, PA 19143


June Hayes
5414 First Place NW
Washington, DC 20011


June Hayes
5414 1st Place NW
Unit 402
Washington, DC 20011


Jung Na
1428 E Iris Dt
Chandler, AZ 85286


Junnosuke kurihara
1312 gingerwood dr
milpitas, CA 95035


Juraj Mihalik
16 Linda St Apt 3
San Francisco, CA 94110

Justice Kimbo
1624 Forbes Avenue
Pittsburgh, PA 15219


Justin Gauvin
235 East Main St
Northville, MI 48167


Justin Mendenhall
3418 Harding St
Deaborn, MI 48124


Justin Bray
760 Union St Apt C
San Francisco, CA 94133


Justin Bronder
633 Villa Centre Way
San Jose, CA 95128


Justin Care
41277 N Cambria Dr
Santan Valley, AZ 85140


Justin Carlson
5911 Hobart St.
Pittsburgh, PA 15217


Justin Cesarin
150 Cleaveland Road, Apt. 97
Pleasant Hill, CA 94523

Justin Church
1154 18th Ave. E
Seattle, WA 98112


Justin Coughlin
37934 Greenwich
Clinton TWP, MI 48036


Justin Counts
449 N Eton apt 506
Birmingham, MI 48009


Justin Covington
2170 N. Ithica St.
Chandler, AZ 85225


Justin Fritz
2149 Castro St
San Francisco, CA 94131


Justin Fritz
804 E Wood Dr
Chandler, AZ 85249


Justin George
110 North Pacific Ave.
Pittsburgh, PA 15224


Justin George
916 Deely Street
Pittsburgh, PA 15217

Justin Goyer
524 E Coconino Dr
Chandler, AZ 85249


Justin Graham
304 Atherton St
Saginaw, MI 48603


Justin Harvilla
713 7th Street
Mather, PA 15346


justin jones
945 Capp St #1
San Francisco, CA 94110


Justin Kim
8054 Russell Dr.
Westland, MI 48185


Justin Kruger
548 Brannan Street #409
San Francisco, CA 94107


Justin Krull
151 Calderon Ave. #175
Mountain View, CA 94041


Justin Leathers
721 Menlo Ave. Apt B
Menlo Park, CA 94025

Justin Leathers
721 Menlo Ave.
Apt. B
Menlo Park, CA 94025


Justin Manzo
7233 Deborah Drive
Falls Church, VA 22046


Justin Marini
216 RIDC Park West Drive
Pittsburgh, PA 15275


Justin Masone
311 7th St NE #203
Washington DC, DC 20002


Justin McCollin
38 N Almaden Blvd
San Jose, CA 95110


Justin Mcfarland
1387 E 32nd Street
Oakland, CA 94602


Justin Meisse
2410 Spring Wagon Ln
Austin, TX 78728


Justin Melendez
1053-2 South Vandeventer Ave
Saint Louis, MO 63110

Justin Mesina
535 S. Market St Apt. 310
San Jose, CA 95113


Justin Metcalf
515 Congress Ave, Ste 1515
Austin, TX 78701


Justin Moen
1960 McAllister St
San Francisco, CA 94115


Justin Muller
130 BARONI AVE #37
SAN JOSE, CA 95136


Justin Quimbly
2121 Peralta St. #102
Oakland, CA 94607


Justin Raines
616 23rd St South Apt. B
Arlington, VA 22202


Justin Salinel
3668 E. Constitution Dr.
Gilbert, AZ 85296


Justin Seganti
1655 E University
Tempe, AZ 85281

Justin Shum
1727 Bay St SE
Washington, DC 20003


Justin Smith
1506 East 19th Street
GEORGETOWN, TX 78626


Justin Strait
3415 Elmwood Dr
Alexandria, VA 22303


Justin Suryanata
6092 W Dublin
Chandler, AZ 85226


Justin Trumbull
1470 9th Avenue, Apt. 3
San Francisco, CA 94122


Justin Vincent
564 Annie Laurie St Unit 1
Mountain View, CA 94043


Justin Wilson
2822 S. Pasero Loma
Mesa, AZ 85202


Justin Works
1332 Mills Ave
Menlo Park, CA 94025

Justin Wright
1401 Columbia Rd NW Apt 316
Washington, DC 20009


Justin Young
50 Flint St #2
San Francisco, CA 94114


Justine Tang
3109 E Battala Crt
Gilbert, AZ 85297


Juuls Aleman Salas
1401 S. Interstate 35
Austin, TX 78741


Jyoti Jain
45990 Tissiack Pl
Fremont, CA 94539


K.Griffith Moore
4340 McRee Ave, Apt 2E
St.Louis, MO 63110


Kacey Fitzpatrick
151 Mountain View Ave
Los Altos, CA 94024


Kacie Shintani
977 E. Apache Blvd. 4013 B
Tempe, AZ 85281

Kade Flegel
5546 AMBY DR
SAN JOSE, CA 95124


Kael Fitzpatrick
151 Mountain View Ave.
Los Altos, CA 94024


Kai Marx
3626 Dumbarton St.
Concord, CA 94519


Kai ozawa
180 W. Wisteria Pl
Chandler, AZ 85248


Kai Triantos
351 La Questa Way
Woodside, CA 94062


Kailee Sanderson
726 Ruth Dr.
Pleasent Hill, CA 94523


Kailey Allan
25616 Moody Road
Los Altos, CA 94022


Kailyn Vanlandingham
25028 Cary St
Taylor, MI 48180

Kaiser Foundation Health Plan
File 5915
Los Angeles, CA 90074


Kaitlind Gittings
45979 Omega Dr
Fremont, CA 94587


Kalia Crowder
169 Charles Ave.
Sunnyvale, CA 94086


Kalina Kheirolomoom
207 Vicksburg St
San Francisco, CA 94114


Kamaljit Bains
1768 Page Street Apt #2
San Francisco, CA 94117


Kameron  Gentry
12330 Little Emily Way
Austin, TX 78753


Kameron Chan
1760 Cesar Chavez St Suite D
San Francisco, CA 94124


Kami Wilt
2013 Holly
austin, TX 78702

Kanav Mahotra
723 Shoreview Dr
Canton, MI 48188


Kar Rosen
Holbrook, NY 11741


Kar Rosen
124 Bradford Ave
Holbrook, NY 11741


Kara Bressie
504 Fell St.
San Francisco, CA 94102


Kara Selberis
347 Sunbury Rd.
Slippery Rock, PA 16057


Karan Ramchandani
400 Clementina St #423
San Francisco, CA 94103


Karan Rao
314 N. Neville Apt. #7
Pittsburgh, PA 15289


Kareem Carter
1329 Pierce St #7
San Francisco, CA 94115

Kareemullah Shaik
5523 Santa Cruz Ave
Richmond, CA 94804


Karel Youssefi
2173 Hillstone Drive
San Jose, CA 95138


Karen  Johnson
3344 Runnymead Pl NWP
Washington, DC 20015


Karen Althe
1000 Madison Street
Port Townsend, WA 98068


Karen Au
1165 White Pine Court
San Jose, CA 95125


Karen Carley
44861 Weymouth Dr.
Canton, MI 48188


Karen Conroy
1105 Lorne Way
Sunnyvale, CA 94087


Karen Davis
275 S 20th St
San Jose, CA 95116

Karen DeGuire
4268 Shenandoah Ave
Saint Louis, MO 63110


Karen Guerrero
721 E Madero Cir
Mesa, AZ 85210


Karen Hill
9010 E. Harborage Dr
Tucson, AZ 85710


Karen Huie
885 San Carlos Ct.
Fremont, CA 94539


Karen Inman
5300 Columbia Pike #710
Arlington, VA 22204


Karen Jarratt
3414 Elliott St.
Baltimore, MD 21224


Karen Kocher
45 Vine ST.
Pittsburgh, PA 15223


Karen Liggett
15234 S. 40th Place
Phoenix, AZ 85044

karen metzger
4030 west rincon ave
campbell, CA 95008


Karen Mott
3301 Windy Harbor Dr
Austin, TX 78734


Karen Pigott
2026 E. Tecoma Rd
Phoenix, AZ 85048


Karen Powell
31570 Page Mill Road
Los Altos Hills, CA 94022


Karen Reed
4466 Grindley PArk St
Dearborn Heights, MI 48125


Karen Robinson
230 Palmita Place
Mountain View, CA 94041


Karen Smid
5003 Placid Pl
Austin, TX 78731


Karen Snipes
4324 Graham newton Rd
Raleigh, NC 27606

Karen Swartz
1053-2 South Vandeventer Ave
saint louis, MO 63110


Karen Tierney
7111 E Pasadena Ave
Scottsdale, AZ 85253


Karen Walton
1151 Nimitz Lane
Foster City, CA 94404


Kari Gerrits
371 Elan Village Ln #310
San Jose, CA 95134


Kari Gerrits
371 Elan Village Lane #310
San Jose, CA 95134


Kari Ryder Wilkie
302 N St SW
Washington, DC 20024


Kari Wehrs
801 E. McKellips Road, Apt 28D
Tempe, AZ 85281


Karim Nice
2812 Silver Stirrup Ln
Apex, NC 27502

Karin Barend
500 Race St., APT 5113
SAN JOSE, CA 95126


Karina Santillan
4323 N. 53rd Lane, Apt. 2034
Box 5131 Cereus Hall
Phoenix, AZ 85031


Karissa Huang
776 Sequoia Dr
Sunnyvale, CA 94086


Karl Bradley Saclolo
1002 Victories Loop
San Jose
San Jose, CA 95116


Karl Clark
44940 Lindsey
Belleville, MI 48111


Karl Eason
808 Estes Park
Taylor, TX 76574


Karl Feldman
2511 Q street NW
Washington, DC 20007


Karl Kistler
66 Spring St
Marion, MA 02738

Karl Murphy
145 E Estero
Litchfield Park, AZ 85340

Karl Nelson
5846 15th RD N
Arlington, VA 22205

Karl Paetzel
2914 Stonecreek Drive
Round Rock, TX 78681

Karl Pedersen
506 Sang Saloon
Cedar Park, TX 78613

Karl Petrosky
349 Landfaire Ave.
San Mateo, CA 94403

Karl Saclolo
1002 Victories Loop
San Jose, CA 95116

Karl Schulz
1701 Buttercup Road
Pflugerville, TX 78660

Karl Smith
456 el Dorado
Daly City, CA 94015

Karl Sorensen
1070 green street apt 1003
SAN FRANCISCO, CA 94133


Karl Stahl
904 Fremont Pl #2
Menlo Park, CA 94025


Karl W. Schulz
1701 Buttercup Road
Pflugerville, TX 78660


Karla  Burns
165 Monroe Dr.
Campbell, CA 95008


Karrie Quong
1340 Garthwick Drive
Los Altos, CA 94024


Karriem Muhammad
4708 Pear Ave
East St. Louis, IL 62207


Karthik Krishnamurthy
27 Bradford Ct
Dearborn, MI 48126


Karthik Subramanian Sankaran
1255 East University Dr., #1075
Tempe, AZ 85281

Karthik Vijayraghavan
1965 Grosvenor Drive
San Jose, CA 95132


Kartik Lamba
730 Norvell St
El Cerrito, CA 94530


Kasey Gibbs
P. O. 220157
Saint Loiuis, MO 63122


Kasey Gibbs
2340 Delaware Drive
Saint Charles, MO 63303


Kasey Gibbs_V
P.O. Box 220157
Saint Louis, MO 63122


Kasha Williams
930 Parker Court apt 1
Santa Clara, CA 95050


Kasitalea Talakai
24607 Amador St.
Hayward, CA 94544


Kaspar Sakmann
2721 Midtown Ct
Palo Alto, CA 94303

Kassie Kussman
353 Clark Ave
Webster Groves, MO 63116


Kat Burdine
5524 Cass Ave
Detroit, MI 48202


Kat Jurick
1067 Washington St #10
San Francisco, CA 94108


Kat Montgomery
6880 Shiloh Rd
Midlothian, TX 76065


Kate Anderson
10 kirkland ct
oakland, CA 94605


Kate Burrus
3333 Iowa Avenue
St. Louis, MO 63118


Kate Ford
1640 W Desert Broom Dr
Chandler, AZ 85248


Kate Gage
1430 T Street, NW
Washington, DC 20009

Kate Kealy
39 E Woodward Dr
Phoenix, AZ 85004


Kate Laue
222 Valencia St #7
San Francisco, CA 94103


Kate Orr
2765 Harrison
Trenton, MI 48183


Kate Sofis
2617 19th St
San Francisco, CA 94110


Katelyn Eustace
205 Hanna Way
Menlo Park, CA 94025


Katelyn Wolfenberger
2379 Leslie Circle
Ann Arbor, MI 48105


KATERINA JUSZCZAK
402 N. Birmingham Avenue
Avalon, PA 15202


Katha Gazda
2199 Radio Ave.
San Jose, CA 95125

Katha S. Gazda
2199 Radio Ave.
San Jose, CA 95125


Katharina Lenz
1612 Mary Drive
Pleasant Hill, CA 94523


Katharine Ku
846 Lathrop Drive
STanford, CA 94305


Katharine Petrashune
203 Lehigh Avenue Apt. 2
Shadyside, PA 15232


Katherine  Shield
734 Cragmont Ave
Berkeley, CA 94708


Katherine Allen
2040 Santa Clara Ave, Apt P
Alameda, CA 94501


Katherine Dykes
575 Diamond St.
San Francisco, CA 94114


Katherine Frattini
3835 9th St. N 302W
Arlington, VA 22203

Katherine Fulwood
138 G Street SW
Washington, DC 20024


Katherine GloriosoDress
566 23rd St. S
Arlington, VA 22202


Katherine Kam
2116 Robert Browning Street
Austin, TX 78723


Katherine Khor
250 King Street, Apt 1416
San Francisco, CA 94107


Katherine Leon
1506 Kooser Rd
San Jose, CA 95118


Katherine Mackenzie
1808 Dwight Way
Berkeley, CA 94703


Katherine Paur
117 GREENWOOD AVE
SAN RAFAEL, CA 94901-3624


Katherine Plunkard
2946 Higgins
austin, TX 78722

Katherine Randall
21701 Audette
Dearborn, MI 48124


Katherine Scott
1203 Tewkesbury Place, NW
Washington, DC 20012


Katherine Scott
805 Florida St #1
San Francisco, CA 94110


Katherine Spencer
1742 Naglee Avenue
San Jose, CA 95126


Katherine Vonderhaar
1600 South Joyce St, Apt 424
Arlington, VA 22202


Kathleen Berg
5145 Harvest Est
San Jose, CA 95135


Kathleen Cederlof
1637 Notre Dame Ave
Belmont, CA 94002


Kathleen Digby
6821 Fyler Ave
Saint Louis, MO 63139

Kathleen Durkin
101 Commodore Dr
Richmond, CA 94804


Kathleen Flood
9101 Rockville Pike
Bethesda, MD 20814


Kathleen Grimley
2111 Yale Drive
Alexandria, VA 22307


Kathleen Isaac
2028 Fulton Rd
Santa Rosa, CA 95403


Kathleen Jamieson_V
1615 N. Quincy Street
Arlington, VA 22207


Kathleen Kramer
3403 E Main #3239
Mesa, AZ 85213


Kathleen Luce
1725 Celeste Drive
San Mateo, CA 94402


Kathleen Mandis
19395 Montevina Road
Los Gatos, CA 95033

Kathleen McCabe
2422 Caron Lane
Falls Church, VA 22043


Kathleen Orr
2765 Harrison Avenue
Trenton, MI 48183


Kathleen Wilfong
2727 Victoria Manor
San Carlos, CA 94070


Kathrine H Chang
18762 E Cavendish Drive
Castro Valley, CA 94552


Kathryn  Gallagher
25 Capistrano Ave
San Francisco, CA 94112


Kathryn  Niemela
1903 Rampart dr
Alexandria, VA 22301


Kathryn Bush
291 Justin Drive
San Francisco, CA 94112


Kathryn Gallagher
25 Capistrano Ave.
San Francisco, CA 94112

Kathryn Hedges
158 E Saint John St #516
San Jose, CA 95112


Kathryn Keister
1307 Ellison St.
Falls Church, VA 22046


Kathryn Kelly
234 Emerson St.
Pittsburgh, PA 15206


Kathryn Olsen
3445 Cade Drive
Fremont, CA 94536


Kathryn Osborn
2053 Skyline Dr.
Milpitas, CA 95035


Kathryn Tullis
4320 California Street, #5
San Francisco, CA 94118


Kathy Adasiewicz
360-A Alta Vista Drive
South San Francisco, CA 94080


Kathy Conte
349 Orchard Ave.
Redwood City, CA 94061

Kathy Fulton
10431 Lansdale Ave
Cupertino, CA 95014


Kathy Lin
226 Caselli Ave.
San Francisco, CA 94114


Katie Bordenave
110 Van Tassel Ct
San Anselmo, CA 94960


Katie Breton
4917 43rd Place, NW
Washington, DC 20016


Katie Christman
1340 Byron Street
Palo Alto, CA 94301


Katie Freiberg
675 Tashman Drive #2416
Sunnyvale, CA 94089


Katie Helldorfer
406 N Pitt St
Alexandria, VA 22204


Katie Noonan
2605 Louisiana Avenue
St. Louis, MO 63118

Katie Owen
1701 Springlake Drive
Dripping Springs, TX 78620


Katie Taylor
6386 Sussex Ct
Dublin, CA 94568


Katrin Gosling
101 Phillips Lane
Woodside, CA 94062


Katrina  Fralick
1422 11th Ave
San Francisco, CA 94122


Katrina Decker
916 Anza St.
San Francisco, CA 94118


Katrina Merritt
1500 E. Broadway Rd. #2099
Tempe, AZ 85281


Katsu Stibich
230 Donahue St
Sausalito, CA 94965


Katsunori Mizuno
2216 Sun Mov Ave
Mountain View, CA 94040

Katy Dickinson
406 Belmont
San Jose, CA 95125


Katy Downey
388 Sonia Way
Mountain View, CA 94040


Katy Giesken
102 Timber Hollow Ct #211
Chapel Hill, NC 27514


Katy Hearey
170 Roosevelt Way
San Francisco, CA 94114


Katy Petrashune
203 Lehigh Avenue, Apt 2
Pittsburgh, PA 15232


Katz Mizuno
1240 E. Arques
Sunnyvale, CA 94085


Katzo Jamieson
1615 N. Quincy St
Alexandria, VA 22207


Kauna Lei
773 Bryn Mawr Court.
Mountain View, CA 94043

Kaushik Valluri
7201 Rain Creek Parkway
Austin, TX 78759


Kavi Bidlack
1259 El Camino Real, #403
Menlo Park, CA 94025


Kavita Mistry
1696 Gretel Lane
Mountain View, CA 94040-3707


Kay Freund
216 La Mesa Ln
Georgetown, TX 78628


Kay Whaley
360 South Market St Unit 2104
San Jose, CA 95113


Kaydee Boone
33 S. 3rd Street #311
San Jose, CA 95113


Kayte Rose
614 Mellon St. Apt. 1
Pittsburgh, PA 15206


Keavon Chambers
25690 Adams Road
Los Gatos, CA 95033

Keefe Butler
PO Box 220154
Brooklyn, NY 11205


Keegan Darbonne
681 37th Ave. Suite A
Santa Cruz, CA 95062


Keegan McDermott
528 1st Street SE
Washington, DC 20003


Keenan Chicovsky
1412 willard street
San Francisco, CA 94117


Keenan Chicovsky
2945 Harrison
San Francisco, CA 94110


Keene Owen
1701 Springlake Drive
Dripping Springs, TX 78620


Kegan Scannell
714 Lexington
Royal Oak, MI 48073


Keiichiro Ichiryu
95 Salice Way
Campbell, CA 95008

Keita Kasahara
9635 Heinrich Hertz Dr.
San Diego, CA 92154


Keith  Hartupee
7728 Meadow View Cr.
Union, MO 63084


Keith Amidon
88 Higgins Ave.
Los Altos, CA 94022


Keith Baldwin
PO Box 101956
Arlington, VA 22210


Keith Beals
1581 Applewood
Lincoln Park, MI 48146


Keith Blackey
3553 Jefferson Ave
Redwood City, CA 94062


Keith Blackey
3553 Jefferson Ave.
Redwood City, CA 94062


Keith Blackey_V
3553 Jefferson Ave
Redwood City, CA

Keith Burton
25833 S. Val Vista
Gilbert, AZ 85298


Keith Erhart Rasmussen, Terrie Rasmussen
1018 Water St. Unit 2A
Port Townsend, WA 98363


Keith Gagne
849 E Charleston St
Palo Alto, CA 94303


Keith Henry
6728 Clifford Drive
Cupertino, CA 95014


Keith Kritselis
10613 pinehurst dr
Austin, TX 78747


Keith Kritselis
10613 Pinehurst Dr.
Austin, TX 78747


Keith Kritselis_V
10613 Pinehurst Dr.
Austin, TX 78747


Keith Miazgowicz
1612 N. Lafayette
Dearborn, MI 48128

Keith Plagens
49665 s. glacier
Northville, MI 48168


Keith Rasmussen
1018 Water St. Unit 2A
Port Townsend, WA 98363


Keith Rothman
29 Church St Apt 4
Mountain View, CA 94041


Keith Ryon
26 Sunny View Dr
St. Peters, MO 63376


Keith Stattenfield
1395 Gazdar Ct
Santa Clara, CA 95051


Keith Teleki
245 College St.
Mountain View, CA 94040


Keith Whitehouse
22781 Doncaster
Brownstown, MI 48193


Keith Wiley
1247 Moonsail Ln
Foster City, CA 94404

Keith Woeltje
665 Dougherty Terrace Dr.
Manchester, MO 63021


Keith Wojcik
5024 R 1/2 Rear #2
Galveston, TX 77551


Kel Helmick
250 E. Chicago St.
Chandler, AZ 85225


Kelcea Lesinski
1600 Locust Street #703
Saint Louis, MO 63106


Keli  Alark
22711 Law St.
Dearborn, MI 48124


Keller Latka
850 W Buno Rd
Milford, MI 48381


Kelli Blucher
149 Jackson Ave. #107
Redwood City, CA 94061


Kelli Burns
4920 Magnolia Ave
St. Louis, MO 63139

Kelly Alexander
7602B Hardy Dr
Austin, TX 78757


Kelly Boyer
10825 Show Pony Place
Damascus, MD 20872


Kelly Boyer
1011 West Marshall St
Richmond, VA 23220


Kelly Brady
598 Westridge Drive
San Jose, CA 95117


Kelly Cheng
1 Bayside Village Pl., Apt 413
San Francisco, CA 94107


Kelly Cox
204 Gentry Ave
Alexandria, VA 22305


Kelly Eastman
6000 Fulton street
San Francisco, CA 94121


Kelly Gallamore
3359 cesar chavez
san francisco, CA 94110

Kelly Householder
3290 S Colt Dr
Gilbert, AZ 85297


Kelly Joyner
1559 S Wolfe Rd
Sunnyvale, CA 94087


Kelly King
1223 El Camino Real, #2
Burlingame, CA 94010


Kelly Levy
1 Lakeside Drive, #811
Oakland, CA 94612


Kelly Orgeron
12001 Dessau Rd Apt 1825
Austin, TX 78754


Kelly Pike
2077 Touraine Lane
Half Moon Bay, CA 94019-1444


Kelly Ryan
982 E. Divot Dr.
Tempe, AZ 85283


Kelly Teal
2066 E. Ellis Drive
Tempe, AZ 85282

Kelly Tinker
133 Cliffside Drive Apt.C
Monroeville, PA 15146


Kelly Yamanishi
6072 Castello Drive
San Jose, CA 95120


Kelsea Helmick
1 Mountain Rd.
Scott Depot, WV 25560


Kelsey Jirrels
1300 West Brooks Street
Chandler, AZ 85224


Kelsey Moffitt
6030 22nd st n
arlington, VA 22205


Kelsey Risi
2189 Hogan Dr
Santa Clara, CA 95050


Ken  McGuire
2506 WHITE MOON DRIVE
HARKER HEIGHTS, TX 76548


Ken Anderson
21111 Rainbow Dr
Cupertino, CA 95014

Ken Baker
1034 Pine St. #3
Menlo Park, CA 94025


Ken Balderrama
1616 Highland Way
Brentwood, CA 94513


Ken Brady
598 Westridge Drive
San Jose, CA 95117


Ken Bruce
4539 E. Longhorn st
San Tan Valley, AZ 85140


Ken Callegari
333 26th Ave.
San Mateo, CA 94403


Ken Caluwaerts
139 Stillman st. Apt. 4
San Francisco, CA 94107


Ken Chambers
25690 Adams Rd
Los Gatos, CA 95033-8177


Ken Chaney
13436 Pastel Lane
Mountian View, CA 94040

Ken Dunlap
6454 Living Place #530
Pittsburgh, PA 15206


Ken Dwiggins
1030 Guinda St.
Palo Alto, CA 94301


Ken Hatch
838 Hyde Street Apartment #5
San Francisco, CA 91409


Ken Hay
1 Mandalay Place 1006
South San Francisco, CA 94080


Ken Jackson
22165 Park
dearborn, MI 48124


Ken Joye
3793 Park Blvd
Palo Alto, CA 94306


Ken Koblas
729 Anderson Ave
Los Altos, CA 94024


Ken Milnes
35815 Hibiscus Ct
Fremont, CA 94536

Ken Moore
1724 Zenato Pl
Pleasanton, CA 94566


Ken Namimatsu
2219 Maykirk Kd
San Jose, CA 95129


Ken Nelson
3518 Waverley St
palo Alto, CA 94306


Ken Randles
1863 Lakeview St
Trenton, MI 48183


Ken Smith
1123 Thorntree Ct
San Jose, CA 95120


Ken Tokunaga
39250 Marbella Terraza
Fremont, CA 94538


Ken Wolff
2199 GORDON AVE
MENLO PARK, CA 94025


Ken Woo
133 Foote
San Francisco, CA 94112

Ken Zheng
6314 Northwood Ave Apt. W
Saint Louis, MO 63105


Kenan Wollborg
336 Biltmore St
Inkster, MI 48141


Kendrick Coburn_V
C/o TechShop
926 Howard Street,
San Francisco, CA


Kenishe Bradley
309 Rayos Del Sol
San Jose, CA 95116


Kenji Music
355 Roosevelt Way
San Francisco, CA 94114


Kennedy  Childers
2436 Rick Whinery
Austin, TX 78728


Kenneth  Kinosian
1941 California St. #16
Mountain View, CA 94040


Kenneth  Mai
607 Pitcairn Pl.
Pittsburgh, PA 15232

Kenneth Nip
808 Seal Pointe Drive
Redwood City, CA 94065


Kenneth A Milnes and Janice E Milnes
35815 Hibiscus Ct
Fremont, CA 94536


Kenneth Brownlee
3617 Louis Rd
Palo Alto, CA 94303


Kenneth Cline
7201 Ranch Road 2222 Apt 3315
Austin, TX 78730


Kenneth Davis
3201 Landover St. Apt 416
Alexandria, VA 22305


Kenneth Dominguez
51 Golden EYe Ln
Port Monmouth, NJ 07758


Kenneth G Moore
1724 Zenato Pl
Pleasanton, CA 94566


Kenneth Hawthorn
650 Castro St
Mountain View, CA 94041

Kenneth Johns
9 Old Mine Ct
Wimberley, TX 78676


Kenneth Keast
976 Sakura Drive
San Jose, CA 95112


Kenneth L Schultz
1374 W Remington Dr.
Chandler, AZ 85286


Kenneth Nagaishi
647 Orizaba ave
San Francisco, CA 94132


Kenneth Pifher
10038 Michael
Taylor, MI 48180


Kenneth Pursley
2727 Exposition Blvd #119
Austin, TX 78703


Kenneth Quinn
30438 Colehaven Ct.
Westly Chapel, FL 33543


Kenneth Schultz
1374 W Remington Dr.
Chandler, AZ 85286

Kenneth Scott
1040 S 12th St
San Jose, CA 95112


Kenneth Scott
7006 S UTE TRL
Austin, TX 78729


Kenneth Volkmann
1 Locust Street
San Francsico, CA 94118


Kenneth Webb
232 Athol Avenue
Oakland, CA 94606


Kenneth Weipert
453 E Bridgeport Pkwy
Gilbert, AZ 85295


Kenneth Wong
1280 15th Ave #309
San Francisco, CA 94122


Kenny Chen
907 Brighton Rd. Apt. 3
Pittsburgh, PA 15233


Kenrick Fernandes
4920 Centre Ave
Pittsburgh, PA 15213

Kent Diehl
664 College Ave
Palo Alto, CA 94306


Kent Herrick
9693 Woodbend Dr.
Saline, MI 48176


Kent Manske
33 Dexter Ave
Redwood City, CA 94063


Kent Mason
3594 Payne Ave. Apt 5
San Jose, CA 95117


Kent McKernan
236 Watson Drive #2
Campbell, CA 95008


Kent Piesbergen
1903 Rampart Drive
Alexandria, VA 22308


Kenton Hoover
774 ALCATRAZ AVENUE
OAKLAND, CA 94609


Kenton Johnston
10939 Harpers Square Ct.
Reston, VA 20191

Kenya Wortherly
PO Box 15706
Arlington, VA 22215

Kenyi Donoso
819 College Ave
Palo Alto, CA 94306

Keon Honaryar
14 Beaconsfield Court
Orinda, CA 94563

Keri Morgret
8160 Olympic Court
Newark, CA 94560

Kermit Zarley
16600 N. Thompson Peak Pky., #2081
Scottsdale, AZ 85260

Kerri DeWaters
PO Box 206
Pinetop, AZ 85935

Kerry Terry
3296 Farthing Way
San Jose, CA 95132

Kevan Lawrence
10031 E June Circle
Mesa, AZ 85207

Kevan Martone
316a 28th ave
San Mateo, CA 94403


Kevan Pimentel
1409 Enfield #8
Austin, TX 78703


Kevin  Fah
1450 E. Folley Pl.
Chandler, AZ 85225


Kevin  Hsu
1228 Cordelin Ave
San Jose, CA 95129


Kevin  McRae
1148 Krista Lane
Rochester, MI 48307


Kevin and Connie Murphy
4050 Yellowstone Dr.
San Jose, CA 95130


Kevin Armstrong
75 S 14th St.
San Jose, CA 95112


Kevin Ball
PO Box 3482
Redwood City, CA 94064

Kevin Belleville
1708 Via Flores Ct
San Jose, CA 95132


Kevin Bingham
427 w Greendale
Detroit, MI 48203


Kevin Blasko
191 Easy St, Unit B
Mountain View, CA 94043


Kevin Burns
1413 n Eucalid Ave
Pittsburgh, PA 15206


Kevin Busque
610 Edinburgh Street
San Mateo, CA 94402


Kevin Butler
3260 E. Forge Ave.
Mesa, AZ 85204


Kevin Charles
4177 Barrymore Dr
San Jose, CA 95117


Kevin Collins
868 S. Arizona Ave.
Chandler, AZ 85225

Kevin Flahavan
6 Honeysuckle Lane
San Carlos, CA 94070


Kevin Glatzel
17905 Mozelle Court
Los Gatos, CA 95033


Kevin Hague
4150 Heppner Lane
San Jose, CA 95136


Kevin Hale
450 N Emerson
Mesa, AZ 85201


Kevin Harriford
777 7th St NW #817
Washington, DC 20001


Kevin Hart
2213 Deacon
Detroit, MI 48217


Kevin Harvell
2521 Central Ave 103
Alameda, CA 94501


Kevin Hermida
300 Mercer St. #31G
New York, NY 10003

Kevin Hille
8931 Whittlesey Lake Dr
Plymouth, MI 48170


Kevin Hoogland
8801 Slayton Drive
Austin TX 78753


Kevin Hoogland
6401 Hopkins Drive
Austin, TX 78734


Kevin Jones
156 Azalia Drive
East Palo Alto, CA 94303


Kevin Jorde
1 turner court
oakland, CA 94605


Kevin Kenney
1535 Grandview
Rochester Hills, MI 48306


Kevin Knuth
1063 Vernier Place
Stanford, CO 80908


Kevin Krause
2457 E. Winchester Place
Chandler, AZ 85286

Kevin Krumwiede
406 Manzanita
Corte Madera, CA 94925


Kevin LaVoie
104 LaVonne Dr.
Campbell, CA 95008


Kevin Lee
8701 Waynick Dr
Raleigh, NC 27617


Kevin Low
6901 Lynn Way, Suite 310
Pittsburgh, PA 15208


Kevin Lu
2406B Bluegrass Dr
Mt Laurel, CA 94611


Kevin Mar
1622 Canary Dr
Sunnyvale, CA 94087


Kevin Marks
1900 Hillman Ave.
Belmont, CA 94002


Kevin Marx
1509 N. Washington
Royal Oak, MI 48067

Kevin McCabe
2422 Carron Ln.
FALLS CHURCH, VA 22043


Kevin McShea
8172 Stone Ridge Dr
Frederick, MD 21702


Kevin Moriarty
1140 E Broadmor
Tempe, AZ 85282


Kevin Mott
3301 Windy Harbor Dr.
Austin, TX 78734


Kevin Muir
3020 Prathenhu
Santa Cruz, CA 95065


Kevin Murphy
4050 Yellowstone Dr.
San Jose, CA 95130


Kevin Obradovits
8504 Elmore Ave
University City, MO 63132


Kevin ODonnell
31545 Robinhood
Beverly Hills, MI 48025

Kevin Pankhurst
1551 20th Avenue
San Francisco, CA 94112


Kevin Pelto
21818 Ruth Street
Farmington Hills, MI 48336


Kevin Price
5720 Shore Dr.
Orchard Lake, MI 48324


Kevin Przewodek
58985 Carriage Lane
South Lyon, MI 48178


Kevin Rabideau
1250 Borregas Ave.
Sunnyvale, CA 94089


Kevin Reynolds
8 Bernice St. #102
San Francisco, CA 94103


Kevin Robertson
33255 Lark Way
Fremont, CA 94555


Kevin Roche
536 Cassatt Way
San Jose, CA 95125

Kevin Rowe
707 Newton Street
Lansing, MI 48912


Kevin Rowe_V
707 Newton St.
Lansing, MI 48912


Kevin Rowett
21906 Monte Ct
Cupertino, CA 95014


Kevin Rumon
230 San Rafael Ave
San Rafael, CA 94901


Kevin Rushing
4131 Weddel
Dearborn Heights, MI 48125


Kevin Ruybal
508 W. 57th St
Erie, PA 16509


Kevin Ryszka
36108 Dominion Cr
Sterling Hts., MI 48310


Kevin Saxon
835 Milo Ct
San Jose, CA 95133

Kevin Schweikert
13305 Lismore Ln
Pflugerville, TX 78660


Kevin Scott Armstrong
75 S 14th St.
San Jose, CA 95112


Kevin Sok
1403 McQuesten Drive APT C
San Jose, CA 95122


Kevin Stampfl
1025 Park Way
Moss Beach, CA 94038


kevin tran
835 N Capitol Ave Apt#2, 2
San Jose, CA 95133


Kevin Travers
1455 Adams Dr.
Menlo Park, CA 94025


Kevin Trigg
4103 Komes Court
Alexandria, VA 22306


Kevin VanNuland
4301 Renaissance Dr Apt 126
San jose, CA 95134

Kevin Vokes
12000 Dessau Rd #824
Austin, TX 78754


Kevin Wegner
2000 Connecticut Avenue
washington, DC 20008


kevin wegner
3200 16 St.. NW
Washington, DC 20010


Kevin Wetzel
3545 23rd St, Apt B
San Francisco, CA 94110


Khalid Almo
2803 16th rd s
Arlington, VA 22204


Khalifa Almazrouei
2402 E 5th st
Tempe, AZ 85281


Khiem Nguyen
1107 Blue Fox Dr
Austin, TX 78753


Khoi Nguyen
4718 Davenport Avenue
Oakland, CA 94619

Khoi Nguyen
880 Mitten Road, Suite 105
Burlingame, CA 94010


KI_WOONG KIM
3400 Richmond Pkwy #4217
San Pablo, CA 94806


Kiera Wells
3829 w. 7th st. #4
los angeles, CA 90005


Kieran Baack
92 Garden Grove Drive
Daly City, CA 94015


Kieran Batchelli-Hennessey
874 Page St, Apt 4
San Francisco, CA 94117


Kiet Kuru
532 S Bay Shore Blvd.
Gilbert, AZ 85233


Kim  Davis
317 W Holly St
Phoenix, AZ 85003


Kim Fedewa
4973 Menominee LN
Clarkston, MI 48348

Kim Filiatrault
6050 Ronchamps Dr
Round Rock, TX 78681


Kim Law
7713 Ricardo Ct.
el cerrito, CA 94530


Kim Martin
2879 Louis Road
Palo Alto, CA 94303


Kim Parham
20501 Livernois, Unit 211223
Detroit, MI 48221


Kim Phillips
7109 North Ute Trail
Austin, TX 78729


KIM SMIT
2111 SAN PABLO AVE UNIT 2309
BERKELEY, CA 94702


Kimberley Clayton
2814 Hermosa St.
Pinole, CA 94564


Kimberley Miller
783 41st Ave
San Francisco, CA 94121

Kimberly  Bridges Moss
14612 Big Timber Lane
Chesterfield, MO 63017


Kimberly Chacra
3819 18th Street Apt 2
San Francisco, CA 94114


Kimberly Lyle
636 E Wesleyan Dr
Tempe, AZ 85282


Kimberly Mouton
3521 Fitzroy Avenue
Austin, TX 78748


Kimberly Smith
140 E Dana St.
Mountain View, CA 94041


Kimberly Williams
9000 Crow Canyon Rd, Ste 349
Danville, CA 94506


Kimi Naval
20 S. 2nd St. #236
San Jose, CA 95113


King Chan
671 Cypress Ave
Sunnyvale, CA 94085

Kingston Baynard
4388 El Camino Real Unit 339
Los Altos, CA 94022


Kinsey Turk
6178 W Megan St
Chandler, AZ 85226


Kinyavong Phrathep
10005 Berwick
Livonia, MI 48150


Kiran Malladi
1177 Harrison St
San Francisco, CA 94110


Kirby Charles
541 Steiner St
San Francisco, CA 94117


Kirill Novitchenko
1436 Dolores St
San Francisco, CA 94110


Kirk Fetzer
14 Godeus St
San Francisco, CA 94110


Kirk Kozlowski Saratoga Capital Manageme
485 Alberto Way, Suite 200
Los Gatos, CA 95032

Kirk McLarty
2722 East Amelia Ave.
Phoenix, AZ 85016


Kirk Shindle
1405 South Carolina Ave. SE
Washington, DC 20003


Kirsten Scheliga
1053 Parkwood Dr, Apt 4
Cupertino, CA 95014


Kirsten Winkelbauer
161 Lake Drive
San Bruno, CA 94066


Kirsten Winky" Winkelbauer"
161 Lake Dr.
San Bruno, CA 94066


Kirt Eschtruth
16795 Mayfield
Livonia, MI 48154


Kirt Fitzpatrick
807 Haight Street, Apt 1
San Francisco, CA 94117


Kit Gallagher
25 Capistrano Ave
San francisco, CA 94112

Kit Halvorsen
322 Greenwich Street
San Francisco, CA 94133


Kit Hough
14817 East Hills Drive
San Jose, CA 95127


Kit Mueller
111 N. Whitfield
Pittsburgh, PA 15206


Kitae Kwon
6771 Crosby Ct.
Santa Clara, CA 95051


Kitty Lee
825 Oregon Ave
Palo Alto, CA 94303


Klaus Sinner
Lichtenbergstr 8
Munich, Germany, CO 80807


Kong Sham
238 Vicente St.
San Francisco, CA 94127


Konrad Dudek
62 Joost Ave
San Francisco, CA 94131

Konrad Schiffert
4914 Paseo Olivos
San Jose, CA 95130


Konstantin Azarov
1425 Lakeside drive apt 306
OAKLAND, CA 94612


Konstantin Gredeskoul
1113 Carolina Street
San Francisco, CA 94107


Konstantin Kisly
1717 Woodland ave, apt 209
Palo Alto, CA 94303


Konstantin Popov
310 2nd St #3
Jersey City, NJ 07302


Koon  Wong
1150 Apt 3L, Ovington Ave
Brooklyn, NY 11219


Kory Russel
169 Waverley St. Apt B
Palo Alto, CA 94301


Kozine lewis
30771 Tamarack
wixom, MI 48393

Kraig Daniels
2618 Delmar
St. Louis, MO 63103


Kreg Enterprises, Inc.
DBA Kreg Tool Company
201 Campus Drive
Huxley, IA 50124


Kregg Phillips
7109 North Ute
Austin, TX 78729


Kris Besley
8400 Oceanview Terrace, #305
San Francisco, CA 94132


Kris Mendenhall
726 Golden Gate Ave
Richmond, CA 94801


Krista Camero
722 Niantic Ave
Daly City, CA 94014


Krista Erickson
106 Charles Drive
Carnegie, PA 15106


Kristen Anderson
550 14th Rd S, #523
Arlington, VA 22202

Kristen Berg
256 Page Street
San Francisco, CA 94102


Kristen Demarjian
631 18th Street
Oakland, CA 94612


Kristen Hoeflinger
1337 Argall Place
Alexandria, VA 22314


Kristen Kennedy
400 Baker Street
San Francisco, CA 94117


Kristen Merek
10 Auburn Court Apt 10C
Alexandria, VA 22305


Kristen Seiler
7489 Stanford Ave
Saint Louis, MO 63130


Kristen Wheeler
1281 Lawrence Station Rd Apt 373
Sunnyvale, CA 94089


Kristen Willis
363 N. Ocean Dr.
Gilbert, AZ 85233

Kristena Bins-Turner
1905 Plantation Ct
Round Rock, TX 78681


KRISTI Kelly
30 E. Julian Street #306
San Jose, CA 95112


Kristian Parker
1717 Lyon St.
San Francisco, CA 94115


Kristiann Garrett
237 Winding Way
San Carlos, CA 94070


Kristin  Jardina
745 W Longhorn Dr.
Chandler, AZ 85286


Kristin  Slater
3858 Shenandoah Ave
St Louis, MO 63110


Kristin Abkemeier
1800 Wilson Boulevard, Unit 442
Arlington, VA 22201


Kristin Gustavson
123 Park Watson Pl
San Jose, CA 95136

Kristin Jamieson
1711 46th Ave
San Francisco, CA 94122


Kristin Jardina
725 W Longhorn Dr.
Chandler, AZ 85286


Kristin Raymaker
318 2nd Avenue
San Francisco, CA 94118


Kristina Andrews
653 Jackson Street
Albany, CA 94706


Kristina Genslak
1566 Capri Dr
Campbell, CA 95008


Kristina Genslak
1566 Capri Drive
Capbell, CA 95008


Kristina Kotlier
2413 Seville Court
Pinole, CA 94564


Kristina Lewis
626 Hampshire St
San Francisco, CA 94110

Kristina Ricci
303 N. Miller Rd Unit 1008
Scottsdale, AZ 85257


Kristine  Massey
15616 Prestancia Dr
Austin, TX 78717


Kristine  Zehner
738 Henrietta Ave
Sunnyvale, CA 94086


Kristine Ahlport
2537 Claire Court
Mountain View, CA 94043


Kristine Glenz
501 Hillside Dr
Round Rock, TX 78681


Kristine Kaemmerer
7464 Prairietown Rd
Worden, IL 62097


Kristofer Gleason
PO Box 301534
Austin, TX 78703


Kristopher Allen
614 PRINCETON PL NW
WASHINGTON, DC 20010

Kristopher Vassallo
601 3rd Ave
Redwood City, CA 94063


Kristy Hsiao
340 N Fig Tree Ln
Plantation, FL 33317


Kristy McKoy
597 Guerrero St #16
San Francisco, CA 94110


Kroy Richardson
3338 Page St.
Redwood City, CA 94063


Krystian Zimowski
1924 8TH ST NW APT 610
WASHINGTON, DC 20001


Kuan Khor
645 Quince Ln
Milpitas, CA 95035


Kuan Khor and Chai Hiong Ng
645 Quince Ln
Milpitas, CA 95035


Kunal Patel
1114 Nevada Ave
San Jose, CA 95125

Kunal Sahasrabuddhe
85 S 11th St
San Jose, CA 95112


Kunal Sarkar
2963 22ns St
San Francisco, CA 94110


Kurt Dalmas
1400 El Camino Real #329
South San Francisco, CA 94080


Kurt Finnie
42235 N. La Plata Rd.
Cave Creek, AZ 85331


Kurt Grubaugh
10 Milland Dr. C5
Mill Valley, CA 94941


Kurt Lieber
7116 E Gary Road
Scottsdale, AZ 85254


Kurt M. Leiber
7116 E Gary Road
Scottsdale, AZ 85254


Kurt Ohms
1796 Park Blvd.
Palo Alto, CA 94306

Kurt Petersen
8130 Greenslope Dr.
Austin, TX 78759


Kurt Schaefer
PO Box 98
La Honda, CA 94020


Kurt Smith
616 w crestland
Austin, TX 78752


Kurt Weipert
4936 Zenith St #114
Metairie, LA 70001


Kurtis Simpson
25 Oak Knoll Place
Belleville, IL 62223


Kyle  Amelung
18 Kingshighway Blvd #145
Saint Louis, MO 63108


Kyle  Bolyard
43275 Woodwind Ln
Canton, MI 48188


Kyle  St John
42941 Northville Place Drive, Apt: 1615
Northville, MI 48167

Kyle Anderson
1262 W McKinley Apt 6
Sunnyvale, CA 94086


Kyle Bancroft
4710 40th Ave
Hyattsville, MD 20781


Kyle Bancroft
4710 40th Avenue
Hyattsville, MD 20781


Kyle Brague
20340 E. Stomelnest Dr.
Queen Creek, AZ 85142


Kyle Burgard
315 E. Lavitt Ln
Phoenix, AZ 85086


Kyle Cameron
11720 Timber Heights Dr
Austin, TX 78754


Kyle Craig
1325 River Forest Dr.
Round Rock, TX 78665


Kyle Ferguson
2434 33rd St, Flr 1
Queens, NY 11102

Kyle Fleming
1188 Mission St Apt 1701
San Francisco, CA 94103


Kyle Heffernan
446 e bluebell ln
Tempe, AZ 85281


Kyle Hoover
13777 Forest Park Dr
Grand Haven, MI 49417


Kyle Johnson
500 E University Dr #2407
Tempe, AZ 85287


Kyle Kepley
14406 Middlefield Ln
MOUNTAIN VIEW, FL 33336


Kyle McClay
818 Treehaven Ct
Pleasant Hill, CA 94523


Kyle Morford
1601 Argonne Place NW Apt 434
Washington, DC 20009


Kyle Moss
265 Sobrante Way, Suite M
Sunnyvale, CA 94086

Kyle Ness
2905 Benjamin Ave
Royal Oak, MI 48073


Kyle O'Rourke
24 Lynnbrook Ct.
San Ramon, CA 94583


Kyle Petrich
1343 Paloma
Belmont, CA 94002


Kyle Potter
P.O. Box 191544
St. Louis, MO 63119


Kyle Ramirez
455 Arlington St, Apt 1
San Francisco, CA 94131


Kyle Richardson
5549 Brush St
Detroit, MI 48202


Kyle S. Butt
654 San Pedro Ave
Sunnyvale, CA 94085


Kyle Scholz
245 Ramona St.
Palo Alto, CA 94301

Kyle Thorson
6916 Pinnacle Ridge Rd.
Raleigh, NC 27603


Kyle Torrico
1976 Eastern Ave Suite 2
Verona, PA 15147


Kyle Watson
1255 Lakepointe
Grosss Pointe Park, MI 48230


Kyle Whatley
1009 Fazio Cove
Round Rock, TX 78664


Kyle Withrow
2722 mirasol loop
Round rock, TX 78681


Kyle Zurawski
355 N. Wolfe Rd. #815
Sunnyvale, CA 94085


Kyley N Smithers
860 Saratoga Ave. Apt.
H212
San Jose, CA 95129


Kyley Smithers
860 Saratoga Ave Apt H212
San Jose, CA 95129

Kyley Smithers
860 Saratoga Ave
Apt. H212
San Jose, CA 95129


Kyosuke Inoue
1001 NATIONAL AVE
SAN BRUNO, CA 94066


KyuKyu Hyun    Kim
10 Avenida Dr.
Berkeley, CA 94708


L a KOWALYK-CANGEMI
1245 CLAYTON ST.
SAN FRANCISCO, CA 94114


L na RIVIERE
1950 Golden Gate Avenue
San Francisco, CA 94115


La Frontera Village LP
PO Box 204372
Dallas, TX 75320


Lacey Ingalls
1040 Steiner St, Apt 12
San Francisco, CA 94115


Lafe Spietz
1150 Galapago St. #501
Denver, CO 80204

Lai Kuku
1138 E. Wendsor Dr.
Gilbert, AZ 85296


Laine Tammer
1777 Lafayette St. Ste. 101
Santa Clara, CA 95050


Lainne Bacharach
323 S. Winebiddle St
Pittsburgh, PA 15224


Laird Plastics
75 Remittance Drive
Suite 2720
Chicago, IL 60675


Lake Nieltawee
2217 Rosemount Lane
San Ramon, CA 94582


Lakshi Joshi
1917 Emma Long
Austin, TX 78723


Lamont Alan Lucas
178 Henry St.
San Francisco, CA 94114


Lamont Holm
1327 Kains
San Bruno, CA 94066

Lamont Lucas
178 Henry St.
San Francisco, CA 94114


Lan-Chi Nguyen
3297 Vin Santo Lane
San Jose, CA 95148


Lana Hawkins
1917 Washtenaw
Ann Arbor, MI 48104


Lance  Booth
4562 E 2nd ST. STE F
Benicia, CA 94510


Lance  Sprague
1036 Cayuga Street
Santa Cruz, CA 95062


Lance Gibson
1244 East Sequioa Drive
Phoenix, AZ 85024


Lance Liggett
15234 S. 40th Place
Phoenix, AZ 85044


Lance Moore
508 Larkin St
San Francisco, CA 94102

Lance Moore
PO Box 3248
Cedar Park, TX 78630


Lance Oswald Sanchez
1305 mayapple st
Pflugerville, TX 78660


Lance Scarrow
414 1st St. NE
Mason City, IA 50401


Lance Smith
2780 B Lighthouse Point East #3
Baltimore, MD 21224


Landon Harris
4604 Mon Blanc Drive
Bee Cave, TX 78738


Landon Long
35580 Ribera Court
Fremont, CA 94536


Landon Sturgeon
660 King Street
San Francisco, CA 94107


Lane Wilson
1114 Darnell Hollow Rd
Bruceton Mills, WV 26525

Lang Hames
631 O'Farrell St #1516
San Francisco, CA 94109


Lani Morris
6022 Broad Street
Pittsburgh, PA 15206


Lara OrtizdeMontellano
335 Granada Ave
San Francisco, CA 94112


Larissa Russell
3425 23rd St.
San Francisco, CA 94110


Larry Banasky Sr.
117 Walnut St.
River Rouge, MI 48218


Larry Berg
5145 Harvest Estates
San Jose, CA 95135


Larry Birch
4830 N. 74th Place
Scottsdale, AZ 85251


Larry Bisares
312 Chestnut St.
Redwood City, CA 94063

Larry Black
1718 Ranch Road 2233
Llano, TX 78643


Larry Burriesci
20900 Alves Drive
Cupertino, CA 95014


Larry Chappel
15969 shannon rd
Los Gatos, CA 95032


Larry Cox
2657 Windmill Pkwy #339
Henderson, NV 89074


Larry Dosik
13857 Gullane Drive
Woodbridge, VA 22191


Larry Gomes
26241 Mocine Ave
Hayward, CA 94544


Larry Hubbman
33 Empire Dr
Belleville, IL 62220


Larry Jacobson
4416 Enclave Cove
Austin, TX 78731

Larry Karas
20901 Oakwood Blvd
Dearborn, MI 48164


Larry Larson
95 Azucar Ave.
San Jose, CA 95111


Larry Lesniak
380 Dodds Road
Butler, PA 16002


Larry Marshall
616 Canyon Rd. Apot. 306
Redwood City, CA 94062


Larry McDonald
906 King Street
Redwood City, CA 94061


Larry Prentice
15444 Windsong Dr.
Macoma, MI 48044


Larry stec
2492 22nd st.
wyandotte, MI 48192-4430


Larry Stone
20630 W Virgil Dr
Queencreek, AZ 85142

Larry Stone
316 W McDowell Rd,
#104
Phoenix, AZ 85003


Lars  Issa
3101 Olin Drive
Falls Church, VA 22044


Lars Florio
1502 N Fillmore St.
Arlington, VA 22201


Lasbrey Nwachukwu
233 Enterprise
Kyle, TX 78640


LaShun Washington
19327 Belleau Wood Dr., Apt. 201
Triangle, VA 22172


Latoya Harris
P.O. Box 1798
Chandler, AZ 85244


Laura  Flavin
229 N Graham St
Pittsburgh, PA 15206


Laura Aden
350 Turkshead Lane
Redwood City, CA 94065

Laura Atkins
955 Mouton Circle
East Palo Alto, CA 94303


Laura Bunger
1743, 17th Avenue
San Francisco, CA 94122


Laura Denton
1539 Greenwich St #5
San Francisco, CA 94123


Laura DeWald
45 Lansing St Unit 4001
San Francisco, CA 94105


Laura Gyre
5 sagwa st
pittsburgh, PA 15212


Laura Herzberg
996 Whitcomb Ct.
Milpitas, CA 95035


Laura Holmes
68 Collingwood St
San Francisco, CA 94114


Laura Jones
85 Bluxome St
San Francisco, CA 94103

Laura Latimer
6814 Pioneer Place
Austin, TX 78757


Laura McConnell
29205 Broadmoor St.
Livonia, MI 48154


Laura Menard
16360 S. Kennedy Rd.
Los Gatos, CA 95030


Laura Phipps
615 N Main St. #150
Euless, TX 76039


Laura Rhodes
3839 Bret Harte Drive
Redwood City, CA 94061


Laura Stewart
918 N Rengstorff Ave #882
Mountain View, CA 94043


Laura Tabakman
137 Alleyne Dr.
Pittsburgh, PA 15215


Laura Ward
1245 S Mountain View Rd
Apache Junction, AZ 85119

LauraBeth Konopinski
5129 Liberty Ave Apt. 2
Pittsburgh, PA 15224


Laurel Buell
750 N 97th Pl
Mesa, AZ 85207


Laurel Clarke
319 Missouri St.
San Francisco, CA 94107


Laurel Gaddie
527 Page St.
San Francisco, CA 94117


Laurel Machak
941 E. Grant Place
San Mateo, CA 94402


Laurel Smith_V
700 Steiner St apt 601
San Francisco, CA 94117


Lauren  Barghout
3420 Rubin Drive
Oakland, CA 94602


Lauren  Towles
16247 Norhtlawn St
Detroit, MI 48221

Lauren  Zemering
5561 Beeler St.
Pittsburgh, PA 15213


Lauren Castellano
1320 Byron Street
Palo Alto, CA 94043


Lauren Clifton
2600 Lake Austin Blvd #3305
Austin, TX 78703


Lauren Conners
1013 Lonesome Lilly Way
Pflugerville, TX 78660


Lauren Copley
2413 E Nathan Way
Chandler, AZ 85225


Lauren Copley
868 S Arizona Ave Apt 2070
Chandler, AZ 85225


Lauren Fahey
596 S 2nd St
San Jose, CA 95112


Lauren Franklin
1357 Hancock St apt 3r
Brooklyn, NY 11237

Lauren Franklin
1357 Hancock St
Brooklyn, NY 11237


Lauren Goeser
197 Lyndhurst Ave
San Carlos, CA 94070


Lauren Harriman
14672 Gypsy Hill Rd.
Saratoga, CA 95070


Lauren Kim
903 Bonneville Way
Sunnyvale, CA 94087


Lauren Meyer
4831 Rollingwood Drive
Rollingwood, TX 78746


Lauren Piehler
455 W, Evelyn Ave #1128
Mountain View, CA 94041


Lauren Somersille Sibley
1531 Begen Ave
Mountain View, CA 94040


Lauren Tichy
640 Brooklyn Ave #6
Oakland, CA 94606

Lauren Zemering_v
147 Jefferson Drive
Pittsburgh, PA 15228


Laurence Hubby
985 Harriet St
Palo Alto, CA 94301


Laurence Srinivasan
584 Castro St. #775
San Francisco, CA 94114


Laurens Gunnarsen
691 Victor Way, Apt. 4
Mountain View, CA 94040


Laurent Stadler
1730 Dolores St., Apt #2
San Francisco, CA 94110


Laurent Stadler
1027 Portola Dr.
San Francisco, CA 94127


Laurent Trieu
10117 Round Top Ct
Fairfax, VA 22032


Lauri Myers
11323 E Chestnut Dr
Chandler, AZ 85249

Laurie Andrade
1360 Vinci Park Way
San Jose, CA 95131


Laurie Bowers Connolly
355 Sunrise Shores
Harrodsburg, KY 40330


Laurie Brown
541 W. Oakridge
Ferndale, MI 48220


Laurie Brown
3018 Sylvan Drive
Falls Church, VA 22042


Laurie Childers
2436 Rick Whinery
austin, TX 78728


Laurie Chin
36 San Carlos St.
San Francisco, CA 94110


Laurie Dixon
924 Hyde Park Dr
Round Rock, TX 78665


Laurie Masyga
1374 W Remington Dr.
Chandler, AZ 85286

Laurie Mobilio
20979 Saraview Court
Saratoga, CA 95070


Laurie Pianka
3913 Cadwalladu Ave
San Jose, CA 95121


Laurie Woodfill
550 Chapman Dr.
Campbell, CA 95008


Laurin Davis
2644 Beacon Hill Ct.
Auburn Hills, MI 48326


Laurisa Goergen
4825 Regiment CT
Woodbridge, VA 22193


Laurus Myth
2065 Limewood Dr.
San Jose, CA 95132


LAVELL CARRADINE
131 TUSCANY CT
HERCULES, CA 94547


LaVerne  Kemp
5825 Elgin Street
Pittsburgh, PA 15206

Law Offices of Derek K. Yu
1939 Harrison Street, Suite #612
Oakland, CA 94612


Law Offices of Derek Yu
1939 Harrison Street
Oakland, CA 94612


Lawrence Banasky
14090 Riga
Livonia, MI 48154


Lawrence Bell
900 Soapberry Circle
Irvington, TX 75063


Lawrence Gallagher
455 W. Evelyn Ave. #1128
Mountain View, CA 94041


Lawrence Gresko
2509 Terrett Ave
Alexandria, VA 22301


Lawrence Gunn
1014 West Olive Avenue, APT 2
Sunnyvale, CA 94086


Lawrence Johnston
605 Stannage Ave #4
Albany, CA 94706

Lawrence Kesteloot
1120 Persia Ave.
San Francisco, CA 94112


Lawrence Koepke
3460 Ramstad Drive
San Jose, CA 95127


Layla Miller
5334 Nebraska Ave. NW
Washington, DC 20015


Layne Muilman
209 Innwood Dr
Georgetown, TX 78628


Lazaro Cardenas
PO BX 1985
San Jose, CA 95109


LC Shelton
Po Box 90071
Alexandria, VA 22309


LCA Bank
Attn: Current Corporate Officer
3150 Livernois Suite 300
Troy, MI 48083


LCA Bank Corporation
PO Box 1650
Troy, MI 48099

Leaf Capital
Attn: Current Corporate Officer
2005 Market Street, 14th Flr
Philadelphia, PA 19103


LEAF Capital Funding, LLC.
P.O. Box 742647
Cinccinnati, OH 45274


Leah Bryson
1489 Webster St Apt #404
San Francisco, CA 94115


Leah Mawhinney
767 River Rd
Mexico, ME 04257


Leah Mendelson
5228 Miles Avenue
Oakland, CA 94618


Leah Robertson
33255 Lark Way
Fremont, CA 94555


Leah Triantos
351 La Questa Way
Woodside, CA 94062


Leann Scott
2638 E Azalea Ct
Gilbert, AZ 85298

Leanne BakkemoAltberg
38 Country Club Dr.
Mill Valley, CA 94941


Leanne Davis
2322 N 11th Street
Phoenix, AZ 85006


Lee  Burnette
PO Box 390
Clanton, AL 35046


Lee  Helpingstine
3270 Minerva St
Ferndale, MI 48220


Lee Anderson
441 E Crescent Place
Chandler, AZ 85249


Lee Bryant
12024 Hwy 290 West
Austin, TX 78737


Lee Buckland
3423 Tourmaline Trail
Round Rock, TX 78681


Lee Burnette
1751 Cr 107
Hutto, TX 78634

Lee Carter
350 Arguello Blvd
San Francisco, CA 94118


Lee Dydo
414 Richmond Ave
San Jose, CA 95128


Lee Finewood
1919 Clarendon Blvd Apt 214
Washington, DC 20001


Lee Haddad
400 Beale Street, #707
San Francisco, CA 94105


Lee Hernandez
507 Sundance Way
Chandler, AZ 85225


Lee Ludden
2308 E Stottler Dr
Gilbert, AZ 85296


Lee Wright
3351 S. Horizon Place
Chandler, AZ 85248


Lee Zello
403 S 15th St
San Jose, CA 95112

Leef Armontrout
2319 South 12th St
ST. Louis, MO 63104


Leesa Lee
402 Headlands Court
Sausalito, CA 94965


Lei Lu
5610 Bellagio Dr
San Jose, CA 95118


Leigh Linden
205 E 35th St
Austin, TX 78705


Leigh Quinn
9 Laurel Oaks Court
Lake Saint Louis, MO 63367


Leigh West
20584 Sunrise Drive
Cupertino, CA 95014


Leigh Williams
1458 Miller Ave.
San Jose, CA 95129


Leila Janah
2501 Harrison St.
San Francisco, CA 94110

Leila Rodriguez
824 Grand Avenue Pkwy
Pflugerville, TX 78660


Lekan Wang
1210A Emerson St
Palo Alto, CA 94301


Leland Wallace
456 Heatherbray Ct
San Jose, CA 95136


Lemi Conrad
950 Charter St.
Redwood City, CA 94063


Lena  Selzer
440 Burroughs St., Suite 200
Detroit, MI 48202


Lena Kim
525 Middlefield Rd. #487
Redwood City, CA 94063


Lensyl Urbano
2367 Highway T
Lebadie, MO 63055


Leo  Early
22634 Michigan Ave.
Dearborn, MI 48124

Leo Breton
4917 43rd Place, NW
Washington, DC 20016


Leo Butler
19 Kimmie Ct.
Belmont, CA 94002


Leo Chan
575 Corbett Ave.
San Francisco, CA 94114


Leo Chan
1600 Wyatt Drive Ste 16
Santa Clara, CA 95054


Leo Gutierrez
395 Madison Street
Santa Clara, CA 95050


Leo Singer
941 O St. NW
Washington, DC 20001


Leo Wright
495 Toft St
Mountain View, CA 94041


Leo Zuckerman
1801 Clydesdale Pl NW
Washington, DC 20011

```
Leon  Marucchi
225 Queen St
Leesburg, VA 20176


Leon Horne
P.O. Box 181
Bodega Bay, CA 94923


Leon Urdahl
1205 Mayan Way
Austin, TX 78733


Leona Messink
1293 Antwerp Ln
San Jose, CA 95118


Leonard Prezecki
2968 Leslie Park Cir
Ann Arbor, MI 48105


Leonard Sherman
12795 Viscaino Rd
Los Altos, CA 94022


Leonard Shustek
160 Cherokee Way
Portola Valley, CA 94028


Leonardo Meza
303 S 9th St
Pflugerville, TX 78660
```

Leonardo Pelegrine
202 Ammunition ave
Odenton, MD 21113


Leonora Egoutkina
651 Ardis Ave.
san jose, CA 95117


Leopold Dittler
350 Velarde St
Mountain View, CA 94041


Leroy Merlin France
Attn: Thomas Bouret
Rue Chanzy
59 260 Lezennes
France


Leroy Merlin France Attn: Thomas Bouret
Rue Chanzy
59 260 Lezennes
FRANCE


Les Carter
987 Desert Isle Dr.
San Jose, CA 95117


Les LaZar
4417 Bergamo Dr.
Encino, CA 91436


Les Levitt
43 S. 14th St.
San Jose, CA 95112

Les Rosenberg
27813 Browning Ct
Hayward, CA 94544


Lesley Dipiazza
11330 w. clements cir
livonia, MI 48150


Leslie Foster
3351 Nesta Drive
San Jose, CA 95118


Leslie Middleton
812 Huron Ct.
Gibsonia, PA 15044


Leslie Nguesso
183 Channel St
San francisco, CA 94158


Leslie Olson
5701 Westslope Drive #21
Austin, TX 78731


Leslie Picardo
1249 Lakeside Dr #3064
Sunnyvale, CA 94085


Leslie RAMLALL
10 Ayril Magnin St
San Francisco, CA 94102

Leslie Swan
210 Crest Road
Woodside, CA 94062


Leslie Tagorda
2124 15th st
San Francisco, CA 94114


Leslie Terzian
469 Douglass Street
San Francisco, CA 94114


Leslie Trieu
10117 Roundtop Ct
Fairfax, VA 22302


Leslie Wolff
14414 N. 20th Place
Phoenix, AZ 85022


Lester Quan
70 McCreery Drive
Hillsborough, CA 94010


Lev Israel
174 Hudson St, 6th Floor
New York, NY 10013


Levy Ring
157 Ashton Ave.
Millbrae, CA 94030

Lew Glendenning
543 Grand Fir Avenue
Sunnyvale, CA 94086


Lewis  Obermiller
408 W. Balsam Drive
Chandler, AZ 85248


Lewis Guignard
1109 Virginia Ave
Durham, NC 27705


Lex Lewyckyj
202 Hillsboro Drive
Silver Spring, MD 20902


Lex Nakashima
9337 Laurel Canyon Blvd
Arleta, CA 91331


LGSONS Auction_2015_01
19601 Black Road
Los Gatos, CA 95033


LGSONS Auction_2015_02
19601 Black Road
Los Gatos, CA 95033


Liam benkert
454 Holladay Ave
san francisco, CA 94110

Liam Chasteen
379 N Murphy Ave
Sunnyvale, CA 94085


Liam Dumanske
410 Poplar Ave
Redwood City, CA 94061


Liam O'Leary
4422 24th Street
San Francisco, CA 94114


Liam Staskawicz
644 Cole St., #4
San Francisco, CA 94117


Liam Tilenius
30 Drayton Rd.
Hillsborough, CA 94010


Liana Tomchesson
1904A Newton
Austin, TX 78704


Liane Fang
PO Box 7127
Redwood City, CA 94063


Libardo Cardenas
4360 N Desert Oasis Circle
Mesa, AZ 85207

Liberty Mutual Insurance
PO Box 85834
San Diego, CA 92186


Light Path Capital Inc.
5670 Wilshire Blvd, #1800
Los Angeles, CA 90036


Lightower Fiber Networks I, LLC
PO Box 27135
New York, NY 10087-7135


Lilah Crews-Pless
5518 Genoa Street
berkley, CA 94510


Lilah Sperman
165 Cambridge Ave
San Leandro, CA 94577


Lilian Bocanegra_Batriz
1133 W 5TH St
Tempe, AZ 85281


Lilli Thompson
2347 Clipper St
San Mateo, CA 94403


Lillian Denhardt
110 North Pacific Avenue
Pittsburgh, PA 15224

Lillian Morris
1717 Old Cahert Ct
Severn, MD 21144


Lily  Abrons
641 Waterview Isle
Alameda, CA 94501


Lily Han
3456 Cesar Chavez #5
San Francisco, CA 94110


Lily Homer
1005 Market Street, Suite 302
San Francisco, CA 94103


Lily Israel
2726 N Harrison St
Arlington, VA 22207


Lily Montgomery
1118 N 18th St
Phoenix, AZ 85006


Lincoln Jaros
5372 Elrose Ave.
San Jose, CA 95124


Linda  Minden
4552 GIBSON AVE
SAINT LOUIS, MO 63110

Linda Baek
2889 Fresno St.
Santa Clara, CA 95051


Linda Becker
643 2nd Ave
San Francisco, CA 94118


Linda Bradford
759 taylor ave
alameda, CA 94501


Linda Calderone
1380 Masonic Avenue
san Francisco, CA 94117


Linda Chin
836 Santa Rita Ave
Los Altos, CA 94022


Linda Halvorson
3395 Taper Ave.
Santa Clara, CA 95124


Linda Hartley
804 Black Locust Dr
Pflugerville, TX 78660


Linda Hooi
Box 1791
Danville, CA 94526

Linda Liebenow
765 Orkney Avenue
Santa Clara, CA 95054


Linda Lobato
934 Howard St.
San Francisco, CA 94103


Linda McAllister
149 Webster St.
Palo Alto, CA 94301


Linda McMahon
304 Laurelwood Dr
Austin, TX 78733


Linda Mompalao
50 Lyman Ave
Staten Island, NY 10305


Linda Peix
871 Cape Breton Drive
Pacifica, CA 94044


Linda Pond
16786 Fulton Pings
Livonia, MI 48154


Linda Sampson CBRE Global Workplace Solu
1000 Republic Drive, Suite 670
Allen Park, MI 48101

Linda Tran
736 Charter Street
Redwood City, CA 94063


Linda Warren
433 E Taylor St
Trempe, AZ 85281


Linda Yee-Chen
48277 Hackberry St
Fremont, CA 94539


Lindell Sapp
557 E 26 Street
Brooklyn, NY 11210


Lindsay Evanish
814 Pittsburgh-McKeesport Rd
West Mifflin, PA 15122


Lindsay Wyszomirski
19281 Mountain Way
Los Gatos, CA 95030


Lindsey Mangan
1703 Silverwood Dr
San Jose, CA 95124


Lindsey Stouffer
414 North 23rd Street Unit 416
St. Louis, MO 63103

Lindsley Etienne
4373 Maryland Avenue
St. Louis, MO 63108


Ling Triantos
351 La Questa way
Woodside, CA 94062


Linnea Oliver
1633 Market Street
San Francisco, CA 94103


Lino Velo
PO BOX 2690
San Ramon, CA 94583


Linus Kung
1481 Webster St. Apt. 404
San Francisco, CA 94115


Lisa  Savage
2731 Warrior Drive
Wixom, MI 48393


Lisa  Scott
151 Mabledrough
bloomfield, MI 48302


Lisa Bruemmer
7100 Thomas Blvd
Pittsburgh, PA 15208

Lisa Chan
3357 Jordan Road
Oakland, CA 94602


Lisa Fernandez
280 Coral Reef Ave.
Half Moon Bay, CA 94019


Lisa Fisher
4779 18th St.
San Francisco, CA 94114


Lisa Healy
792 Madison St Apt 2L
Brooklyn, NY 11221


Lisa Kwietniak
1042 Promenade St
Hercules, CA 94547


Lisa Lee
P.O. Box 710
La Honda, CA 94020


Lisa Lorenzin
3614 Laurel Creek Way
Durham, NC 27712


Lisa Lunday
429 Edgewood Rd
San mateo, CA 94402

Lisa Nakano
1326 Alridge Dr
Sunnyvale, CA 94087


Lisa Pavlu
499 Mill River Ln
San Jose, CA 95134


Lisa Pelgrim
1197 Laurie Ave
San Jose, CA 95125


Lisa Piehler
455 W. Evelyn Ave #1128
Mountain View, CA 94041


Lisa Robinson
216 Blackstone Dr.
Boulder Creek, CA 95006


Lisa Wolfe
365 S Graham St
Pittsburgh, PA 15232


Lise Currie
2683 15th Ave
San Francisco, CA 94127


Lisha McCurry
20093 Bernard St
Taylor, MI 48180

Lissa Doty
4104 24th St #328
San Francisco, CA 94114


Lithium Networks, LLC
PO Box 29941, Austin, TX 78755


Lito J. Cruz
3379 Halderman St
Los Angeles, CA 90066


Liv Witkowski
4944 Lindell Blvd. Apt. 4W
St. Louis, MO 63108


Liyan Liu
750 W Baseline Rd
Tempe, AZ 85283


Liz Batronis
912 E Drexel Dr
Gilbert, AZ 85297


Liz Conley
645 Bush St. #103
San Francisco, CA 94108


Liz Dietrich
1043 Treat Ave.
San Francisco, CA 94110

Liz Konsella
4201 Ulloa Street
San Francisco, CA 94116


Liz Liguori
141 SPENCER STREET APT 103
BROOKLYN, NY 11205


Liz Pasek-Allen
348 Shotwell st.
San Francisco, CA 94110


Liz Sabol
1410 Fox Chapel Road
Pittsburgh, PA 15238


Liz Seip
400 Penn Center Blvd, Suite 800
Pittsburgh, PA 15235


Liz Teifer
265 E Saratoga St
Ferndale, MI 48220


Lizz  Porter
3642 Darwin Dr
Fremont, CA 94555


Lizz Andrews
19160 Hilton dr.
Southfield, MI 48075

Lizz Milota
3458 Richmond blvd
Oakland, CA 94611


Lizzee Solomon
260 Gross Street #7
Pittsburgh, PA 15224


Lizzee Solomon_v
5009 Friendship Avenue
Pittsburgh, PA 15224


Lizzie Bontrager
12700 16th St. S
Arlington, VA 22204


Lizzie Orr
528 Patricia Ln
Palo Alto, CA 94303


Lizzy Taber
1081 North Parkside Dr C302
Tempe, AZ 85281


Llewelynn Fletcher
439 49th St. #22
Oakland, CA 94609


Lloyd Eakin
7 CHILTON AVE.
SAN FRANCISCO, CA 94131

Lloyd Leanse
1057 Menlo Oaks Dr
Menlo Park, CA 94025


Lloyd Taylor
1130 Schooner St
Foster City, CA 94404


Loc Nguyen
2642 Kendrick Cir
San Jose, CA 95121


Loc Vo
400 Buttercup Lane
Pleasant Hill, CA 94523


Loddie Alspach
1018 Price Street
Taylor, TX 76574


Lodelle Marcelino
33048 Compton Ct
Union city, CA 94587


Loel Gnadt
429 Ford Blvd.
Lincoln Park, MI 48146


Logan Becker
701 E Apache Blvd
Tempe, AZ 85281

Logan Fagg
10050 Great Hills Trl # 1318
Austin, TX 78759


Logan Herr
1152 South Van Ness
San Francisco, CA 94110


Logan Jager
2130 Bay St
San Francisco, CA 94123


Logan Jones
4240 Duncan
St. Louis, MO 63110


Logan Lieber
7116 E Gary Rd
Scottsdale, AZ 85254


Logan Powell
801 15th street south, Apt 1006
Arlington, VA 22202


Logan Randolph
509 S Trenton Ave #3
Pittsburgh, PA 15221


Logan Randolph
411 South Trenton
Apt. 3
Pittsburgh, PA 15221

Logan Riley
322 Parnassus Ave. Apt. 4
San Francisco, CA 94117


Logan Smith
1749 W Tulsa St
Chandler, AZ 85224


Logan Weintraub
231 Dale Drive
Silver Spring, MD 20910


Loliya Memberr
16223 N 37th
Phoenix, AZ 85032


Lonna Peters
30530 Appalachian Dr
Castaic, CA 91384


Lora Everett
918 16th St S
Arlington, VA 22202


Loren  Carrier
2455 E. Westchester Dr.
Chandler, AZ 85249


Loren Carpenter
5749 Lucas Valley Road
Nicasio, CA 94946

Loren Olson
7192 Via Colina
San Jose, CA 95139


Lorenz Redlefsen
1600 Forest Trail
Austin, TX 78703


Lorenzo Parra
4300 Columbine Dr.
Austin, TX 78727


Lorenzo Parra
4300 Columbine Dr
Austin, TX 78727


Lorenzo Zesati
P.O. Box 44
Gilbert, AZ 85299


Loretta Beavers
1395 Gazdar Ct.
Santa Clara, CA 95051


Lori  LaRue
251 Portola State Park Road
La Honda, CA 94020


Lori Champagne
2135 Watkins Lane Rd
Waterford, MI 48328

Lori Champagne_V
2135 Watkins Lake Road
Waterford, MI 48328


Lori Filiatrault
6050 Ronchamps Dr
Round Rock, TX 78681


Lori Frey
3955 Mayfair
Dearborn Heights, MI 48125


Lori Hebert
95 Stoney ford Ave,
San Francisco, CA 94112


Lori Hepner
3603 California Ave. Unit A
Pittsburgh, PA 15212


Lori Jain
610 Jackson St., Suite 220
Santa Clara, CA 95050


Lori Petitt
2334 21st St.
Santa Monica, CA 90405


Lori Petitti
2334 21st St.
Santa Monica, CA 90405

Lori Richards
12234 Arcola st.
Livonia, MI 48150


Lori Saxon
835 Milo Ct
San Jose, CA 95133


Lori Tierney
368 N 6th St.
San Jose, CA 95112


Lorne Zhang
1115 St. Joseph Ave.
Los Altos, CA 94024


Lorraine Allard
2213 Crescent ave
Montrose, CA 91020


Lorrie McPheeters
2994 Cotttonwood Ct
Santa Clara, CA 95051


Loryn Bertoti
618 Parkview Ave
North Braddock, PA 15104


Lou Lippincott
720 Anderson Dr
Los Altos, CA 94024

Louane Kuang
475 Paiute Lane
San Jose, CA 95123


Louie  Carmona
1503 E. Ivyglen St.
Mesa, AZ 85203


Louie Fielding
1057 Montgomery St.
San Carlos, CA 94070


Louie Patacsil
139 Tellerday Ct
Vallejo, CA 94589


Louis  Chapman
One MedImmune Way
Gaithersburg, MD 20878


Louis De La Cruz
1006 Olympic Dr
Pflugerville, TX 78660


Louis Erickson
2716 Joseph Av. #1
Campbell, CA 95008


Louis Freitas
1766 Gilda Way
San Jose, CA 95124

Louis Garbis
5504 Sacramento Mews Pl
Alexandria, VA 22309


Louis Gerberg
45 Lansing St. #4001
San Francisco, CA 94105


Louis Wilcox
227 W Caroline Ln
Tempe, AZ 85284


Louisa Cheung
288 3rd St #601
San Francisco, CA 94607


Louise Hobbs
221 11th St.
San Francisco, CA 94103


Louisiane WORMSER
1080 Folsom St
San Francisco, CA 94102


Lourdes Muguerza
4451 Jan Way
San Jose, CA 95124


Lowe's Companies, Inc
Attn: Robert Alan Niblock, CEO /
Other Current Officer
1000 Lowe's Blvd NB4TA
Mooresville, NC 28117-8520

Lowell Daniels
800 Olive, Apt. 1319
St. Louis, MO 63101


Lu Han
5515 Waterman
St. Louis, MO 63112


Luba Lieber
7116 E Gary Rd
Scottsdale, AZ 85254


Luba Reznikova
300 Mercer St
New York, NY 10003


Lucas Fritz
135 Corwin Apt 1
San Francisco, CA 94114


Lucas Krull
17300 Brook Hill Drive
Orland Park, IL 60467


Lucas Nene
1016 Woodbine Ave.
Pittsburgh, PA 15201


Lucas Pierson
551 E Apache Blvd.
Tempe, AZ 85281

Lucas Robinson
423 6th St NE
Washington, DC 20002


Lucas Saugen
3201 Colfax Ave
Minneapolis, MN 55408


Lucas Shryock
7352 Fernbrook Dr.
Saint Louis, MO 63123


Lucas Vogelsang
1449 Broadway
Brooklyn, NY 11221


Lucas Whipple
2439 Hastings Dr.
Belmont, CA 94002


Lucia Casu
33 Shorebreeze Ct
East Palo Alto, CA 94303


Lucia Leal
297 Chenery St
San Francisc, CA 94131


Lucien Hollins
1216 E Vista Del Cerro Dr Apt 1014
Tempe, AZ 85281

Lucky Landsverk
479 Naples Street
San Francisco, CA 94112


Lucy Hsu
555 Benvenue Ave.
Los Altos, CA 94024


Lucy im
801 Minnesota, 19
san francisco, CA 94107


Lucy Wright
495 Toft St
Mountain View, CA 94041


Lucya Koroleva
1388 Gough St #1203
San Francisco, CA 94109


Lucyna Boyle
2446 E Hope St
Mesa, AZ 85213


Ludwig Dittler
350 Velarde St
Mountain View, CA 94041


Luis Ibarra
1115 E Lenor St
Tempe, AZ 85281

Luis Lorenzotti
33-20 48th Ave
Long Island City, NY 11101


Luis Medina
1050 S Terrace Rd
Apt 2002
Tempe, AZ 85281


Luis Moreno
1312 Willow St.
Austin, TX 78702


Luis Santilla
1328 84th Ave
Oakland, CA 94621


Luise Hipolito
1314 Lausuen Dr.
Millbrae, CA 94030


Luise Jones
1780 Pine Ave
Petauluma, CA 94954


Luka Mullen
588 Page St
San Francisco, CA 94117


Lukas  Flenner
529, 44th st
Oakland, CA 94609

Luke  Burgtorf
6640 Madison
Taylor, MI 48180


Luke Allen
1175 Park Place #106
San Mateo, CA 94403


Luke Hatch
390 W. Columbia Rd.
Thousand Oaks, CA 91360


Luke Jacobs
44963 Sondra
Belleville, MI 48111


Luke Keyes
11803 Dove Haven Drive
Austin, TX 78753


Luke Kung
3297 Vin Santo Lane
San Jose, CA 95054


Luke Matthys
1225 Balboa Ave.
Burlingame, CA 94010


Luke Matthys & Marily Good JNT TEN
1225 Balboa Ave.
Burlingame, CA 94010

Luke Mullen
3420 Bay Rd
Redwood City, CA 94063


Luke O'Malley
275 Hawthorne Ave, Apt. 203
Palo Alto, CA 94301


Luke Pan
426 W Thunderhill Dr.
Phoenix, AZ 85045


Luke Raymer
3110 Phelau Way
Pittsburgh, PA 15219


Luke Stangel
1543 Lincoln Ave
San Jose, CA 95125


Luke Stevens
1091 Calcot Pl. #216
Oakland, CA 94606


Luke Williamson
2607 Sunflower Trail
Copperas Cove, TX 76522


Luke Winterstein
3257 E. University Dr.
Mesa, AZ 85213

Luke Zito
1011 Union St. Apt. 2
San Francisco, CA 94133


Lulu Ren
2085 Denise Dr
Santa Clara, CA 95050


Lumio LLC
8 Gallagher Lane
San Francisco, CA 94103


Luther Patenge
635 Ellis Street, Apt 401
San Francisco, CA 94109


Lydia Bellevue
243 Greene Avenue, #2
Brooklyn, NY 11238


Lydia Bestul
6022 Broad Street
Pittsburgh, PA 15206


Lydia Harry
1050 Borregas Ave. Apt.92
Sunnyvale, CA 94089


Lyle Chamberlain
2359 1/2 Tilbury Ave.
Pittsburgh, PA 15217

Lyle Franklin
1111 Pine St., Apt. 400
San Francisco, CA 94109


Lyle Hailey
1724 S Sierra Vista Dr.
Tempe, AZ 85281


Lyle Smith
61 Yale Rd
Menlo Park, CA 94025


Lyle Tucker
215 Main Street Apt2
Romeo, MI 48065


Lyn Azevedo
216 Rodonovan Drive
Santa Clara, CA 95051


Lynden Johnson
941 Delbert Way
San Jose, CA 95126


Lynette Jarrette
16822 S. 15th Ave
Phx, AZ 85045


Lynn Bodell
107 Reservoir Rd
Atherton, CA 94027

Lynn caldwell
1990 josephine drive
san jose, CA 95126

Lynn Fernandez
743 S Granada St
Arlington, VA 22204

Lynn Jepsen
651 Scott St
San Francisco, CA 94117

Lynn McGraw
674 Applewood Dr.
Saint Louis, MO 63122

Lynn McLeod
26950 Orchard Hill Ln
Los Altos Hills, CA 91011

Lynn Rosen
261 N. Glenhurst
Bloomfield Hills, MI 48301

Lynn Skora
1503 North Village Road
Reston, VA 20194

Lynn Wu
526 E Santa Inez Ave.
San Mateo, CA 94401

Lynne  Avadenka
26116 York
Huntington Woods, MI 48070


Lynne Angeloro
1813 Channing Ave
Palo Alto, CA 94303


Lynne Freeman
355 Bryant St Unit 110
San Francisco, CA 94107


Lynne Irvin
1354 N. Sheridan Ave.
Pittsburgh, PA 15206


M Khong & H Khong
1343 W Roadrunner Dr
Chandler, AZ 85286


M. Gilligan Designs
956 Milton St.
Pittsburgh, PA 15218


Maansi Desai
1962 11th Avenue
San Francisco, CA 94116


Maayan Zuniga
1840 Alford Ave.
Los Altos, CA 94024

Mabel Fong
10570 White Fir Court
Cupertino, CA 95014


Mabel Owen
17001 Springlake Drive
Dripping Springs, TX 78620


Mac Garrison
3812 12th St S
Arlington, VA 22204


Mac McJunkin
1853 Embarcadero 2B
Oakland, CA 94606


MacColl Nicolson
3280 South Debbie st
Flagstaff, AZ 86005


Machinery Finance Resources
PO BOX 858178
MINNEAPOLIS,, MN 55485-8178


Mack Lutz
708 S. Negley Ave., Apt 2
Pittsburgh, PA 15232


Mackenna Donahue
637 Collins Ave
Pittsburgh, PA 15206

Mackenzie Cowell
690 Pennsylvania ave #120
San Francisco, CA 94107


Mackenzie Ross
8210 Bent Tree Rd APT 106
Austin, TX 78759


Maclain Bonfield
11438 S. 45th Ct
Phoenix, AZ 85044


MADCO Welding Supply Company Inc
1988 Old Middlefield Way
Mountain View, CA 94043


Maddie Howell
4202 E Ravenswood
Gilbert, AZ 85298


Maddison  Hovestadt
180 Buckingham Ave #223
Redwood City, CA 94063


Maddison Hovestadt_V
299 Franklin St. Unit 531
Redwood City, CA 94063


Maddy Cika
109 E Broadway Rd
Tempe, AZ 85282

Madeline Beaver
1342 Hillcrest Ct
San Jose, CA 95120


Madeline Boatwright
739 Pecan Way
Campbell, CA 95008


Madeline Kistler
66 Spring St
Marion, MA 02738


Madeline Zehner
738 Henrietta Ave
Sunnyvale, CA 94086


Madison  Ethington
1142 E. Lynx
Chandler, AZ 85249


Madison Evans
1645 Hawkins Cove Trail
Roswell, GA 30076


Maged Nabawy
3400 Stevenson Blvd., Unit D32
San Francisco, CA 94110


Maggie  Porter
18740 Grey Ave
Allen Park, MI 48101

Maggie Blatnick
1281 Holly St
Westmoreland City, PA 15692


Maggie Grabmeier
670 De Haro St
San Francisco, CA 94107


Maggie Porter
18740 Grey Ave
Allen Park, MI 48101


Mahmoud  Abou-Nasr
501 Delaford Ct
Canton, MI 48188


Mai Nguyen
1477 Ernestine Lane
Mountain View, CA 94040


Maia Adar
706 Chimalus Dr
Palo Alto, CA 94306


Maia Jacobson
2391 Downing Ave.
San Jose, CA 95128


Maia Stern
602 w willow st
Carbondale, IL 62901

Maite Teran
3225 Upper Lock Ave.
Belmont, CA 94002


Maiya Skye
1825 7th Street NW #312
Washington, DC 20001


Maja Watte
36 Circle Road
Redwood City, CA 94062


Majd Taby
14 Dolores Terrace
San Francisco, CA 94110


Makram Fehri
7016 Longwood rd
Canton, MI 48187


Malcolm Knapp
1435 Martin Luther King Jr Way #3
Berkeley, CA 94706


Malcolm McLane
2108 West Cortez Place
Chandler, AZ 85224


Malissa Smith
370 Ashton Ave.
San Francisco, CA 94112

Mallory  Kato
5266 Camden Ave
San Jose, CA 95124


Malorie Coughlin
37934 Greenwich
Clinton TWP, MI 48036


Man-Fai Tam
10109 Marshall Canyon Ct
Dublin, CA 94568


Mandar Joshi
19950 Bonnie Ridge Way
Saratoga, CA 95070


MANDIMBY RAHARISON
2700 Pleasantdale Rd, Apt 204
Vienna, VA 22180


Mandira Sareen
1322 Half Street SW Apt 201
Washington, DC 20024


Mandy Brady
5350 Fetter Road
San Jose, CA 95132


Mandy Kendall
215 Grant Ave. Apt. 1
Millvale, PA 15209

Mani Kulasooriya
170 Sunrise Dr.
Woodside, CA 94062


Manidipa Basu
60 South Market Street, Suite 150
San Jose, CA 95113


Manish Gupta
482 Thompson Ave
Mountain  View, CA 94043


Manny DeBattista
3965 Jefferson Ave
Emerald Hills, CA 94062


Manny Debattista
3965 Jefferson Ave.
Emerald Hills, CA 94062


Manpreet Bajwa
23139 Sagebrush
Novi, MI 48375


Manuel Flamerich
986 La Mesa Terrace #E
Sunnyvale, CA 94086


Manuel Rodriguez
1701 E. 8th St.
Tempe, AZ 85281

Mara Beardmore
292 Laquesta Dr
Danville, CA 94526


Marat Nepomnyashy
PO Box 610322
San Jose, CA 95161


Marc Augustine
2610 Windy Hill Road
Durham, NC 27703


MARC BODMER
3731 24TH ST
SAN FRANCISCO, CA 94114


Marc Boechat
10368 B Haven Ave.
Redwood City, CA 94063


Marc Davis
1404 Alta Vista Ave
Austin, TX 78704


Marc DeAngelis
128 S. Aberdeen St.
Arlington, VA 22204


Marc Dubresson
2885 Sanford Ave. SW #16497
Grandville, MI 49418

Marc Finley
2100 Sidney St
Saint Louis, MO 63104


Marc Fong
148 Central Ave #2
San Francisco, CA 94117


Marc Fong
148 Central Ave #2, ----
San Francisco, CA 94117


Marc Kreidler
645 E. McKinley Ave
Sunnyvale, CA 94086


Marc Mainville
1681 Lochmoor Blvd
groosepoint woods, MI 48236


Marc Paust
10572 N 79th Street
Scottsdale, AZ 85258


Marc Piche
1725 Noe Street
San Francisco, CA 94131


Marc Reed
1401 Baronets Trl
Austin, TX 78753

Marc Reed
1401 Baronets Trl
Austin, TX 78621


Marc Taylor
95 Park Terrace East Apt AC
New York, NY 10034


Marc Warsowe
456 St. Francis St.
Redwood City, CA 94062


Marc Williams
441 Nolden Ave
San Jose, CA 95117


Marcela Cabrera
199 montecito ave #209
oakland, CA 94610


Marcelle Bolding
1018 4th Avenue, APT 304
Oakland, CA 94606


Marcelo Pando
11823 N 76th Way
Scottsdale, AZ 85260


Marcia Makarenko
9471 E. Orange Grove
Florence, AZ 85132

Marcial Sanchez
1207 Dove Haven Dr
Pflugerville, TX 78660


Marcie  Bolyard
42375 Woodwind Ln
Canton, MI 48188


Marcie Anne S Sayoc
1586 9th Ave.
San Francisco, CA 94122


Marcie Sayoc
1586 9th Ave.
San Francisco, CA 94122


Marcile Miller
47447 San Clemente Terr
Fremont, CA 94539


Marco Manuelian
89 Shearer Dr
Atherton, CA 94027


Marco Mularoni
2007 E. Rock Wren Rd.
Phoenix, AZ 85048


Marcos Perez
1251 E. Vine Ave.
Mesa, AZ 85204

Marcos Ruelas
20 S. 2ND ST. Unit 331
San Jose, CA 95113


Marcus Barriga
3510 W Fillmore
Phoenix, AZ 85009


Marcus Branch
133 Franklin Ave
Pittsburgh, PA 15221


Marcus Garcia
1196 E. Canyon Creek Dr.
Gilbert, AZ 85295


Marcus Garcia
1196 E Canyon Creek Dr
Gilbert, AZ 85295


Marcus Garcia_V
1196 E. Canyon Creek Dr.
Gilbert, AZ 85295


Marcus Hertlein
1347 N Redwood Ave.
San Jose, CA 95128


Marcus Keiper
3282 North Bridgepointe Lane
Dublin, CA 94568

Marcus Lloyd
1901 Sky High Dr.
New Brighton, MN 55112


Marcus Lopez
317 Epiphany Lane
Pflugerville, TX 78660


Marcus Merideth
33707 Glen Street
Westland, MI 48186


Marcus Najac
5745 S Raven
Mesa, AZ 85212


Marcus Ponce
1028 56th Street
Oakland, CA 94608


Marcus Ulrich
6812 Meade St #2
Pittsburgh, PA 15208


Mareike Vellandi
941 Hesters Crossing Rd
Round Rock, TX 78681


Marek Travnikar
110 San Antonio Street
Austin, TX 78701

Margaret Atmar
1738 Indian Way
Oakland, CA 94611


Margaret Cottingham
333 Harrison St.
San Francisco, CA 94105


Margaret Denelsbeck
1122 Woodbourne Ave
Pittsburgh, PA 15226


Margaret Hanson
18802 Nathans Pl
Montgomery Village, MD 20886


Margaret Jerene
3721 Fruitvale Ave #D
Oakland, CA 94602


Margaret Mason
2336 Sylvan Ln
Glendale, CA 91208


Margaret Mateer
5417 Bartlett St
Pittsburgh, PA 15217


Margaret Woodlief
2315 Bright Future Way
Raleigh, NC 27614

Margariette Hoomes
4805 Shady Waters Lane
Birmingham, AL 35243


Margarita Ganeva
6006 Claremont Ave.
Oakland, CA 94618


Margarita Kleibel
4430 Albany Dr, Apt 86
San Jose, CA 95129


Margaux Capo
711 Post St.
San Francisco, CA 94109


Margery Challenger-Lee
4285 Payne Ave. Unit 10201
San Jose, CA 95117


Margie  Mathewson
210 Murlaga Ave Apt
Mountain View, CA 94043


Margie Saurenman
6337 Southwood Ave 3W
Clayton, MO 63105


Margo Whitt
17 Bull Elk Run
Cloudcroft, NM 88317

Marguerite Cardinal
1132 Kayellen Ct
San Jose, CA 95125


Mari Izumikawa
660 King Street, Unit 463
San Francisco, CA 94107


Maria  Sam
10386 Somerset Court
Cupertino, CA 95014


Maria Banghart
400 Buttercup Lane
Pleasant Hill, CA 94523


Maria Bernard
2390 E. Derringer Way
CHandler, AZ 85286


Maria Bornski
3770 Flora Vista #103
Santa Clara, CA 95051


Maria Collado
1045 Noel Dr.
Menlo Park, CA 94025


Maria Dalalo
PO Box 53146
San Jose, CA 53372

Maria Hernandez
4704 23rd St. N
Arlington, VA 22207


Maria McCormac
928 Rose Ave.
Redwood City, CA 94063


Maria Melo Bento
302 Pecan Dr.
Austin, TX 78753


Maria Montenegro
121 S. Highland Ave.ap.505
pittsburgh, PA 15206


Maria Munto-Garrigos
2464 CRYSTAL DR
SANTA CLARA, CA 95051


Maria Negrete
2301 Bailey Ave.
San Jose, CA 95128


Maria Prus
2428 Mill Grove Road
Pittsburgh, PA 15241


Maria Veronica Aponte
1220 E Medolock Dr.
Apt 206
Phoenix, AZ 85014

MariaAna Robertson
33255 Lark Way
Fremont, CA 94555


Mariam khalil
3900 Adeline Street unit109
Emeryville, CA 94608


Mariana Folberg
327 ordway st
san francisco, CA 94134


Marianna Marrone
3011 Covington Place
Round Rock, TX 78681


Marianne  Walton
4100 Laclede Ave Unite 301
Saint Louis, MO 63108


Marianne Sarette
1602 W. Browning Way
Chandler, AZ 85286


Maricopa County Treasurer
P.O. Box 52133
Phoenix, AZ 85072-2133


Marie Brooks
82 Alfred St
Detroit, MI 48201

Marie Dennis
11820 Tesson Ferry Rd, Ste 203
Saint Louis, MO 63128


Marie Herring
22 Arch St. Unit 4
REDWOOD CITY, CA 94062


Marie Lambert
420 Alberto Way, Unit 41
Los Gatos, CA 95032


Marie Lo
1000 South Rd Apt 12
Belmont, CA 94002


Marie McNeely
7019 Pernod Ave.
Saint Louis, MO 63139


Marie Pelzlova
700 Walnut Stree 3
San Carlos, CA 94070


Mariel Sokolov
6169 Waterman
Saint Louis, MO 63112


Mariela Montero
1510 Union St. #8
San Francisco, CA 94123

Mariela Montero
1510 Union Street, APT 8
Apt No: 8
San Francisco, CA 94109


Marilia Poggiali
315 Russia Ave #3
San Francisco, CA 94112


Marilyn Early
128 College Ave
Mountain View, CA 94040


Marilyn Early_V
128 College Ave.
Mountain View, CA 94040


Marilyn Everett
PO Box 2371
Los Gatos, CA 95031


Marilyn Manriquez
3941 W. Alice Ave.
Phoenix, AZ 85051


Marilyn Wong
996 Whitecomb Ct
Milpitas, CA 95035


Marina Paz
4054 Crawford Circle
San Jose, CA 95124

Mario  Giron
125 S. Dobson Rd. Apt #1095
Chandler, AZ 85224


Mario Lara
3809 Canyon Ridge Dr
San Jose, CA 95148


Mario Vellandi
941 Hesters Crossing Rd #1301
Round Rock, TX 78681


Marisa Rheem
8016 Shepherd Canyon Road
Oakland, CA 94611


Marissa Pimentel
328 North Market St #237
San Jose, CA 95110


Marita Ogden
2437 S Jen Tilly Lane
Tempe, AZ 85282


Maritza Fuerte
820 Buttercup Cir.
Galt, CA 95632


Marjorie Carlson
5911 Hobart St
Pittsburgh, PA 15217

Marjorie Drake
6388 Buena Vista Dr. #B
Newark, CA 94560


Marjorie Gonzalez
713 South I Street
Livermore, CA 94550


Marjorie Mountainsong
3380 Kincaid St.
Eugene, OR 97405


Marjorie Risk
7734 E. Billings Street
Mesa, AZ 85207


Mark A Pizarek
216 Rodonovan Drive
Santa Clara, CA 95051


Mark Cuddihy
32975 West Rd
New Boston, MI 48164


Mark Dano
629 S 2nd Street Apt #4
San Jose, CA 95112


Mark Doty
2679 Icard Rhodhiss Rd
Connelly Springs, NC 28612

Mark  Kirschenbaum
2211 W. Shannon St.
Chandler, AZ 85224


Mark  Lopez
1417 Circle Drive
Round Rock, TX 78664


Mark  Mudri
509 E Palmer
Detroit, MI 48202


Mark  Mullen
500 Filmore #302
San Francisco, CA 94117


Mark  Muntean
214 Cerrito Avenue
Redwood City, CA 94061


Mark  Rockwell
2352 6th St.
Wyandotte, MI 48192


Mark  Rozhin
651 Briar Ranch Lane
San Jose, CA 95120


Mark  Shoffner
88 Turquoise Way
San Francisco, CA 94131

Mark A Kluge
29145 Cambridge St.
Flat Rock, MI 48134


Mark Acquaviva
34678 Greentrees
Sterling Heights, MI 48312


Mark Andrew Huie
1675 Martin Ave.
Sunnyvale, CA 94087


Mark Astorino
4648 West Earhart Way
Chandler, AZ 85226


Mark Benavides
1329 Amistad Drive
Round Rock, TX 78664


Mark Bowman
697 Moraga
Livermore, CA 94550


Mark Boyer
58 Treehaven Dr.
San Rafael, CA 94901


Mark Bunger
1743 17th Avenue
San Francisco, CA 94122

Mark Carpenter
8610 Becker
Allen Park, MI 48101


Mark Carpenter
33606 Hillcrest Dr.
Farmington, MI 48335


Mark Crawford
13858 Wiading Pond W
Belleville, MI 48111


Mark Curtis
655 South Fair Oaks Ave
Sunnyvale, CA 95051


Mark Davis
1200 Rice Ave
Cedar Park, TX 78613


Mark Dawson
801 E McKellips Rd Apt 28-D
Tempe, AZ 85281


Mark Dearth
1434 Dacosta
Dearborn, MI 48128


Mark Dehner
PO Box 411828
Kansas City, MO 64141

Mark Dietzel
301 S Benton
New Athens, IL 62264


Mark Dineson
6301 W Linda Ln
Chandler, AZ 85226


Mark Donohoe
7205 Dorset Ave.
St. Louis, MO 63130


Mark Draghicescu
2023 NW Lovejoy St
Portland, OR 97209


Mark Drake
710 W Loughlin Dr
Chandler, AZ 85225


Mark Duncan
1765 Hudson Dr
San Jose, CA 95124


Mark Dunger
33 Frontenac Estates Dr
Frontenac, MO 63131


Mark Edelman
42668 Lerwick Street
Fremont, CA 94539

Mark Ellis
4435 Center Ave.
Richmond, CA 94804


Mark Emanuel
228 Berryessa Pass
Austin, TX 78732


Mark Erickson
2703 South Court
Palo Alto, CA 94306


Mark Fairclaugh
5471 Kincaid St
Pittsburgh, PA 15206


Mark Fenwick
154 Bonny St.
Mountain View, CA 94043


Mark Fiorenza
9617 Great Hills Trail #1736
Austin, TX 78759


Mark Flaa
1081 Carolyn Ave
San Jose, CA 95125


Mark Freeland
PO Box 193
Keego Harbor, MI 48320

Mark Girard
22059 Cherrylawn Dr.
Brownstown, MI 48134


Mark Goergen
4825 Regiment Court
Woodbidge, VA 22193


Mark Grant
P.O. Box 306
Chinle, AZ 86503


Mark Gray
5274 26th st N
Arlington, VA 22207


Mark Greeno
2924 Advance Dr.
Florissant, MO 63031


Mark Guzak
810 W. Jerome Cir.
Mesa, AZ 85210


Mark Hale
370 Jackson St
San Jose, CA 95112


Mark Hamilton
1765 Whispering Willow Pl.
San Jose, CA 95125

Mark Hammond
1515 Oxford St. #2C
Berkeley, CA 94709


Mark Harris
4105 Dauphine Dr
Austin, TX 78727


Mark Hatch
390 W. Columbia Road
Thousand Oaks, CA 94025


Mark Hellar
2140 20th St, apt 6
SAN FRANCISCO, CA 94107


Mark Howards
32 N. Prospect St.
Amherst, MA 01002


Mark Huie
1675 Martin Ave.
Sunnyvale, CA 94087


Mark Isaac Hammond
1515 Oxford St. #2C
Berkeley, CA 94709


Mark J Johnson
3814 Jarrett Way
Austin, TX 78728

Mark James
1105 Vernon Terrace
San Mateo, CA 94402


Mark Jaremko
407 Costa Rica Avenue
San Mateo, CA 94402


Mark Jreissaty
22012 Wisonsin Ave NW
Washington, DC 20007


Mark Kahrhoff
108 Portland Terrace
Webster Groves, MO 63119


Mark Kelley
1100 Wild Basin Ledge
Austin, TX 78746


Mark Knudsen
1088 El Solyo Avenue
Campbell, CA 95008


Mark Kooy
3461 W Baylor Ln
Chandler, AZ 85226


Mark Krawczuk
3041 Mission St.
San Francisco, CA 94110

Mark Kreis
15 Robinson Drive
San Francisco, CA 94112


Mark Larus
48 Cumberland St
San Francisco, CA 94110


Mark Levatich
PoBox 4073
Burlingame, CA 94110


Mark Liu
1331 44th Ave
San Francisco, CA 94122


Mark Longley
321 Scott St
Livermore, CA 94551


Mark Lottor
10 Cathy Pl
Menlo Park, CA 94025


Mark Maaske
4860 Clydelle Ave
San Jose, CA 95124


Mark Mackenzie
10646 Wunderlick Drive
Cupertino, CA 95014

Mark Majdanski
900 Folsom Street Apt 452
San Francisco, CA 94107


Mark Martinez
5832 Shreveport Dr
Austin, TX 78727


Mark Marzona
4528 19th St
San Francisco, CA 94114


Mark MBAPPOU
835 turk st.
San Francisco, CA 94102


Mark McBride
172 Park Ave
Palo Alto, CA 94306


Mark Mccormick
100 43rd st studio 214
pittsburgh, PA 15201


Mark Meaut Mullen
500 Filmore #302
San Francisco, CA 94117


Mark Mendenhall
317 W. Laguna Dr
Tempe, AZ 85282

Mark Mendenhall
317 W Laguna
Tempe, AZ 85282


Mark Merrill
91 Wilburn Ave.
Atherton, CA 94027


Mark Moore
1340 Bent Drive
Campbell, CA 95008


Mark Muendelein
1691 Lederer Circle
San Jose, CA 95131


Mark Murphy
12820 Valley Hill St
Woodbridge, VA 22192


Mark Nathans
1266 W. Stanford Ave.
Gilbert, AZ 85233


Mark Negrete
2301 Bailey Ave
San Jose, CA 95128


Mark Nestegard
7386 Coldwater Cyn
Austin, TX 78730

Mark Norwood
1055 S Taylor
St Louis, MO 63110


Mark O'Leary
631 O'Farrell St Apt 302
San Francisco, CA 94109


Mark Odom
11117 Edgecomb Cv
Austin, TX 78737


Mark Ott
12330 Little Emily Way
Austin, TX 78753


Mark Patrick
401 e st se, WASHINGTON, DC
Washington, DC 20003


Mark Pavlyukovskyy
720 Arkansas St
San Francisco, CA 94107


Mark Peschiutta
2685 Munster Rd
Rochester Hills, MI 48309


Mark Pimentel
537 Bear Paw Lane, South
Colorado Springs, CO 80906-3216

Mark Pizarek
216 Rodonovan Drive
Santa Clara, CA 95051


Mark Prus
2428 Millgrove Road
Pittsburgh, PA 15241


Mark Riegel
1118 Elko Dr
Sunnyvale, CA 94089


Mark Robinson
18486 Southampton St
Livonia, MI 48152


Mark Rogers
3043 S. 81st Circle
Mesa, AZ 85212


Mark Saba
2182 E Tonto Place
Chandler, AZ 85249


Mark Schmick
1380 Masonic Ave #1
San Francisco, CA 94117


Mark Schmidt
35 Wilson Street - Suite 201
Pittsburgh, PA 15223

Mark Seiden
1920 Bishop Rd
Belmont, CA 94002


Mark Seidenstricker
939 Orr Street
Pacific, MO 63069


Mark Sellan
5219 Lindenwood Ave.
St. Louis, MO 63109


Mark Shuck
7012 Armagh Dr.
Austin, TX 78754


Mark Simpson
3860 Harvest drive
Redwood City, CA 94061


Mark Smith
2448 liberty Street.
Canton, MI 48188


Mark Sochan
9539 Via Del Cielo
Gilroy, CA 95020


Mark Sparks
300 Bayside Ct
Glen Carbon, IL 62034

Mark Stevens
800 W. Queen Creek #1012
Chandler, AZ 85224


Mark Stodter
1150 Ripley Street Apt 407
Silver Spring, MD 20910


Mark Streeter
3133 Casa de Campo Apt 301
San Mateo, CA 94403


Mark Sundt
170 Blackrock Lane
Weldon Spring, MO 63304


Mark T Hamilton
1765 Whispering Willow Pl.
San Jose, CA 95125


Mark Towfiq
3493 South CT
Palo Alto, CA 94306


Mark Tsuchida
1030 El Monte Ave Apt 12
Mountain View, CA 94040


Mark Verbeck
736 Oakview Way
Emerald Hills, CA 94062

```
Mark Volmer
45 Kingsbury Place
St. Louis, MO 63112


Mark Wagner
530 University Ave #6
Los Gatos, CA 95032


Mark Welch
151 Calderon Ave Apt 326
Mountain View, CA 94041


Mark Wetzel
1700 Chula Vista
Cedar Park, TX 78613


Mark Wheeler
1318 Guerrero St.
San Francisco, CA 94110


Mark Woon
390 Juanita Way
Los Altos, CA 94022


Mark Yamazaki
43808 Frederkburg
canton, MI 48188


Mark_D Kelley
653a minna street
san francisco, CA 94102
```

Markanthony Rivera
328 N. 15th St
San Jose, CA 95112


Marko Haarma
3456 s valerie dr
Chandler, AZ 85286


Markus Roskothen
2538 Humboldt Avenue
Oakland, CA 94601


Marla Erwin
507 n kirkland
brusly, LA 70719


Marla Parker
730 Bicknell Rd
Los Gatos, CA 95030


Marlow Weston
1705 O'Callahan Drive
Austin, TX 78748


Marn-Yee Lee
1850 Montecito Avenue
Mountain View, CA 94043


Marnia Johnston
1807 Oakmead Dr.
Concord, CA 94520

Marsha Droz
9301 Beck
Plymouth twp, MI 48170


Marsha Gastwirth
10646 Wunderlick
Cupertino, CA 95014


Marshall  Strouse
426 Streeker Road
Wildwood, MO 63011


Marshall Corso
32099 N Thompson Rd
Queen Creek, AZ 85142


Marshall Strouse
426 Strecker Road
Wildwood, MO 63011


Marta Ali
902 WOLFE ST
ALEXANDRIA, VA 22314


Marta Carrillo
18690 Westview Drive
Saratoga, CA 95070


Martha Merrill
4222 Coleridge St
Pittsburgh, PA 15201

Martha Phelps
1532 Florida St
San Francisco, CA 94110


Martha Simmons
19 Kimmie Ct
Belmont, CA 94002


Marti Brickner
10926 Jollyville Rd, 101
Austin, TX 78759


Martin Abresch
1216 W 6th St
Tempe, AZ 85281


Martin Arthur
15450 FM 1325 Apt 2124
Austin, TX 78728


Martin Baladon
1212 Whipple Avenue #205
Redwood City, CA 94062


Martin Bogomolni
12227 Tanglewild Dr
Austin, TX 78758


Martin Casey
755 William Pitt Way
Pittsburgh, PA 15238

Martin Chavez
1056 E. San Fernando St.
San Jose, CA 95116


Martin Chavez
688 S Roca
Gilbert, AZ 85296


Martin Derry
29609 Oakview St.
Livonia, MI 48154


Martin Elthon
404 E Broad St
Falls Church, VA 22046


Martin Gaerttner
2601 Detroit St
Dearborn, MI 48124


Martin Geisler
11300 Hartland St
North Hollywood, CA 91605


Martin Hudson
2935 Garfield Street NW
Washington, DC 20008


Martin Hudson
1270 N Firehouse Court
Chandler, AZ 85224

Martin Kazinski
369 Bellevue Ave. 401
Oakland, CA 94610


Martin Lee
392 N Murphy Ave
Sunnyvale, CA 94085


Martin Lippincott
1249 E. Spence Ave. Apt. 241
Tempe, AZ 85281


Martin Magana
380 Northlake Drive #5
San Jose, CA 95117


Martin Sweat
4163 South Four Mile Run Drive, Unit 402
Arlington, VA 22204


Martin Wasserman
1812 Sand Hill Rd #405
Palo Alto, CA 94304


Martina Bucciantonio
2516A Nason Ave
El Cerrito, CA 94530


Martina Wiesner
30 2 Rita Ln
Chandler, AZ 85226

Martine Neider
747 55th st
Oakland, CA 94609


Martins Bluzma
180 E. William St
San Jose, CA 95112


Marty  Keeter
317 N. Prospect
ypsilanti, MI 48198


Marty Swartz
7723 Abbott Street
Pittsburgh, PA 15221


Marv Wachendorf
2223 E. San Tan Street
Chandler, AZ 85225


Marvalisa Coley
2904 4th St, Apt 1
Trenton, MI 48183


Marvin Garcia
2499 Borren Dr
San Jose, CA 95121


Marvin Kraska
24830 Richmond
Dearborn, MI 48124

Marvin Nguyen
165 Blosson Hill Rd. Sp. 54
San jose, CA 95123


Mary  Beck
1300 Crystal Drive #802
Arlington, VA 22202


Mary  Telling
386 Richland Ave
San Francisco, CA 94110


Mary  Whitt-Dinkins
18687 George Washington
Southfield, MI 48075


Mary Albitz
1314 Kentfield Ave.
Redwood City, CA 94061


Mary Angela Rae Tolosa
23 Maywood Ave
Daly City, CA 94015


Mary Banach
4274 Shenandoah ave.
St. Louis, MO 63110


Mary Chavez
688 S Roca
Gilbert, AZ 85296

Mary Echevarria
119 12th Avenue
San Mateo, CA 94402


Mary Ellen Coe
2163 East Firestone Dr.
Chandler, AZ 85249


Mary Flynn
4114 Blackthorn St.
Chevy Chase, MD 20815


Mary Garrison
3812 12th St S
Arlington, VA 22204


Mary Gerbic
2280 Paul Minnie Ct
Santa Cruz, CA 95062


Mary Harrington
4208 George Ave #2
San Mateo, CA 94403


Mary Javadi
350 River Oaks Parkway, apt 1206
San jose, CA 95134


Mary Jo Richardson
6403 Windwood Dr.
College Station, TX 77845

Mary Lovering
6323 Cavalier Corridor
Falls Church, VA 22044


Mary MacDougal
8400 Lakewood Dr
Raleigh, NC 27613


Mary March
146 1/2 Noe St
San Francisco, CA 94114


Mary Mason
5393 Royal Vale Lane
Dearborn, MI 48126


Mary Olson and Christopher Friesen
662 Bryan Ave.
Sunnyvale, CA 94086


Mary Parker
109 Los Patios
Los Gatos, CA 95032


Mary Polacek
1911 Branston Rd.
Catonsville, MD 21228


Mary Ruppert-Stroescu
5501 Waterman Blvd
St. Louis, MO 63109

Mary Sawvell
408 W Balsam Drive
Chandler, AZ 85248


Mary Schnyder
7520 E Windsor
Scottsdale, AZ 85257


Mary Shaw
5131 Penton Rd.
Pittsburgh, PA 15213


Mary Tabasko
228 S. Winebiddle Street
Pittsburgh, PA 15224-1681


Mary Tolosa
20 Jacqueline Ct
Daly City, CA 94014


Mary Troll
3420 Commonwealth Ave
Maplewood, MO 63143


Mary Walker
1322 West Selby lane
Redwood City, CA 94061


Maryann Hinden
3271 Murray Way
Palo Alto, CA 94303

MaryAnne Brannigan
225 Clifton St. #123
Oakland, CA 94618


Marybeth Thomson
1836 Divisadero, Apt 300
San Francisco, CA 94115


Marybeth Weider
4609 25th St
San Francisco, CA 94114


MaryEsther Middleton
7505 Waldon Drive
Austin, TX 78750


Masha  Sedova
2250 Jerrold Ave #13
San Francisco, CA 94124


Mason Wolak
5710 Ridge View Dr.
Alexandria, VA 22310


Masood Rasooli
2320 Anna Dr.
Santa Clara, CA 95050


Mat Thorne
2031 Wendover St. Apt 32
Pittsburgh, PA 15217

Mathew & Glynis
1431 Rosalia Ave
San Jose, CA 95130


Mathew Jenkinson
500 Buchanan St #A
San Francisco, CA 94102


Mathew Porkola
1600 Fell St, Apt 105
San Francisco, CA 94117


Matias Serebrinsky
597C Dolores St
San Francisco, CA 94110


Matt  Cushman
2844 Laurel View Lave
Maryland Heights, MO 63043


Matt  Houtekier
3737 Chevron
Highland, MI 48356


Matt  Humphries
119 South 4th Street
San Jose, CA 95112


Matt  Lepalm
2544 David
Melvindale, MI 48122

Matt  Pulliam
PO Box 5805
Austin, TX 78763


Matt  Reed
765 Lewiston Ct.
Sunnyvale, CA 94087


Matt Aaron
647 W. Baseline Unit 1099
Tempe, AZ 85283


Matt Ackeret
2751 Benton Street
Santa Clara, CA 95051


Matt Alvarado
6318 E Winchcomb
Scottsdale, AZ 85254


Matt and Vanessa Ginzton
228 San Jose Ave.
San Francisco, CA 94110


Matt Berels
909 E. Dallas
Madison Heights, MI 48071


Matt Berger
1247 Harriet Ave
Campbell, CA 95008

Matt Berry
1915 Biltmore St
Washington, DC 20009


Matt Blech
250 E. Chicago Street
Chandler, AZ 85225


Matt Bornski
3770 Flora Vista #103
Santa Clara, CA 95051


Matt Buchter
1744 Hayes St.
San Francisco, CA 94117


Matt Bushore
7271 Plymouth
Ann Arbor, MI 48105


Matt Caggiano
425 W Mountain Sage Dr
Phoenix, AZ 85045


Matt Chiste
4704 23rd St. N
Arlington, VA 22207


Matt Claudius
68 S. 19th St.
San Jose, CA 95116

Matt Contreras
202 s. 23rd st.
san Jose, CA 95116


Matt Cushman
2844 Laurel View Lane
Maryland Heights, MO 63043


Matt Darrow
560 8th Ave.
San Francisco, CA 94133


Matt Eckerle
1657 Foxleigh Ct
Saint Louis, MO 63131


Matt Eliot
1322 roxanna rd nw
washington, DC 20012


Matt Fellows
244 Grafton Ave.
San Francisco, CA 94112


Matt Feroce
2028 Constitution blvd.
Arnold, PA 15068


Matt Ginzton
228 San Jose Ave.
San Francisco, CA 94110

Matt Heck
3218 West Street
Oakland, CA 94608


Matt Herron
26823 Durham Way
Hayward, CA 94542


Matt Highstreet
7045 Riverside Blvd
Sacramento, CA 95831


Matt Hill
3101 Wilson Blvd Sutie 900
Arlington, VA 22202


Matt Hively
1431 Rosalia Ave
San Jose, CA 95130


Matt Ho
2121 Peralta St. Ste #125
Oakland, CA 94607


Matt Johnston
11 West Glendale Avenue
Alexandria, VA 22301


Matt Kim
122 Roble Road Apt. 308
Walnut Creek, CA 94597

Matt Klais
104 Garland Way
Waterford, MI 48327


Matt Lavoie
8217 Morrell Ln
Durham, NC 27713


Matt Lawrence
1205 GEMINI DR
AUSTIN, TX 78758


Matt Leanse
P.O. Box Q
Menlo Park, CA 94026


Matt Liwienski
29243 Ridgefield
Warren, MI 48088


Matt Lyon
497 36th St.
Oakland, CA 94608


Matt Markiewicz
145 Arkansas St
San Francisco, CA 94107


Matt Mastroly
2121 Victor Street B
St. Louis, MO 63104

Matt McEntee
1310 Delafield Place NW
Washington, DC 20011

Matt McLean
6401 Pleasant Pines Dr
Raleigh, NC 27613

Matt Moropoulos_V
1708 Pine Knoll Drive
Belmont, CA 94002

Matt Mullin
1728 Drake Drive
Oakland, CA 94611

Matt Oliveira
50 Parkridge Dr #5
San Francisco, CA 94131

Matt Pace
805 S. Bogle Ste.4
Chandler, AZ 85225

Matt Patane
53 Octavia St.
San Francisco94102, CA 94102

Matt Pintarelli
18712 Mangan Way
Pfugerville, TX 78660

Matt Poley
2030 rugby Ct.
Ann Arbor, MI 48103


Matt Rasmussen
3049 Market St.
San Francisco, CA 94114


Matt Rupp
8930 Kingsley
Canton, MI 48187


Matt Sanchez
137 Clifford Terrace #5
San Francisco, CA 94117


Matt Santelli
603 Bluestone Rd.
Durham, NC 27713


Matt Scanlan
1640 Kirkham Street, #18
San Francisco, CA 94122


Matt Schiller
988 Franklin St, Apt 1202
Oakland, CA 94607


Matt Shindel
3833 E Carson Rd
Phoenix, AZ 85042

Matt Snyder
16551 Victoria Crossing Drive, unit D
Grover, MO 63040


Matt Sonic
216 Jersey St. #3
San Francisco, CA 94114


Matt Stollenwerk
1300 B Kobbe Ave.
San Francisco, CA 94129


Matt Stumpf
3665 Fillmore Street, Unit 8
San Francisco, CA 94123


Matt Summers
3101 Shoreline Dr
Austin, TX 78728


Matt Terry
10629 Bramblecrest Dr.
Austin, TX 78726


Matt Theobald
4049 26th Street
San Francisco, CA 94131


Matt Vana
205 Beacon St
San Francisco, CA 94131

Matt Walliser
3956 Casanova Dr
San Mateo, CA 94403


Matt Ward
749 wisconsin St
San Francisco, CA 94107


Matt Wicker
754 S 3rd St
San Jose, CA 95112


Matt Zambelli
209 Canterbury Lane
Pittsburgh, PA 15137


Matthew  Cross
4350 Gregory Rd
Lake Orion, MI 48359


Matthew  Curnen
407 Mount Vernon Ave
Alexandria, VA 22301


Matthew  Knudsen
1262 Stanyan St
San Francisco, CA 94117


Matthew  Nelson
5122 Westminster
Saint Louis, MO 63108

Matthew  Ruffino
4190 Rochester RD Apt 109
Royal Oak, MI 48073


Matthew  Wang
2713 S Beverly Pl
Chandler, AZ 85286


Matthew Alexander
57 Noe St.
San Francisco, CA 94114


Matthew Ansley
195 E Meadows Ct
Alpharetta, GA 30005


Matthew Baker
783 Roble Ave #1
Menlo Park, CA 94025


Matthew Beaver
1342 Hillcrest Ct.
San Jose, CA 95120


Matthew Berlin
1737 Willard St NW, 7
Washington, DC 20009


Matthew Birder
2412 Harrison St #107
San Francisco, CA 94110

Matthew Birkel
6425 Penn Ave #700
Pittsburgh, PA 15206


Matthew Bozelka
766 Cedarville Lane
San Jose, CA 95133


Matthew Campagna
254 State Street
San Mateo, CA 94401


Matthew Carpenter
19755 Fry Rd
Northville, MI 48167


Matthew Claridge
402 W.Catalina
Safford, AZ 85546


Matthew conway
911 broderick
san francisco, CA 94115


Matthew Cooke
10500 Lakeline Mall Dr. #4607
Austin, TX 78717


Matthew Cooper
20671 Forge Way #224
Cupertino, CA 95014

Matthew Czapar
1476 Valencia
San Francisco, CA 94110


Matthew Darby
210 Holladay Ave
San Francisco, CA 94110


Matthew Davis
400 freeira ct
milipitas, CA 95035


Matthew Degges
1412 Cedarmeadow Ct
San Jose, CA 95131


Matthew Dowling
2111 Jefferson Davis Highway
Arlington, VA 22202


Matthew Dryer
4544 Wheeler Dr
Fremont, CA 94538


Matthew Ettus
604 Mariposa Ave.
Mountain View, CA 94041


Matthew Evans
976 Harrison Street
SAN FRANCISCO, CA 94107

Matthew Felder
2800 Waymaker Way #33
Austin, TX 78746


Matthew Ferguson
7022 rhoden ct
Springfield, VA 22151


Matthew Frazier
3835 Ninth St N Apartment 905 East
Arlington, VA 22203


Matthew Frerichs
3310 W Braker Ln Suite 300-922
Austin, TX 78758


Matthew Gardner
803 Folkstone Ave.
San Mateo, CA 94402


Matthew Ghabrial
960 Natoma Street #4
San francisco, CA 94103


Matthew Giampapa
1362 Hollyburne Ave
Menlo Park, CA 94025


Matthew Goodsell
1071 Oak St.
Hollister, CA 95023

Matthew Gregory
2295 Francisco #202
San Francisco, CA 94123


Matthew Guerra
447 22nd ave
San Mateo, CA 94403


Matthew Hanson
1752 N Troy St #688
Arlington, VA 22201


Matthew Harrison
25248 MapleBrook Dr.
Southfield, MI 48033


Matthew Hattori
3917 Picardy Place Ct
San Jose, CA 95121


Matthew Hirsch
1113 W Shawnee Dr
Chandler, AZ 85224


Matthew Holzman
290 Wheeler Ave.
Redwood City, CA 94061


Matthew Hourigan
4289 Beechmont Ave
San Jose, CA 95136

Matthew House
24570 US HWY 281 South
San Antonio, TX 78264


Matthew Hung
62 Wabash Terrace
San Francisco, CA 94134


Matthew Jones
2354 Mission Glen Dr
Santa Clara, CA 95051


Matthew Kessler
6101 Belfast Drive
Austin, TX 78723


Matthew Kingham
19609 E Emperor Blvd
Queen Creek, AZ 85142


Matthew Lacey
212 W Roma Ave
Phoenix, AZ 85013


Matthew Lanza
1412 33rd St. NW
Washington, DC 20007


Matthew Larner
627 Central Ave
San Francisco, CA 94117

Matthew Leacock
958 Cambridge Ave
Sunnyvale, CA, CA 94087


Matthew Leonard
42 Hibiscus Lane
Robbinsville, NJ 08691


Matthew Lepper
15 Hawthorne Way Apt 305
San Jose, CA 95110


Matthew Liao
12051 Little Patuxent Pkwy
Columbia, MD 21044


Matthew MacPhail
1711 N Fillmore St
Arlington, VA 22201


Matthew Malnar
460 W Canfield St Unit 305
Detroit, MI 48201


Matthew McClure
1755 O'Farrell St.
San Francisco, CA 94115


Matthew McPherrin
587 Burnett ave
San Francisco, CA 94131

Matthew Mike-Wilson
1716 Nash ave.
Pgh, PA 15235


Matthew Miller
3704 Dover Ferry Crossing
Austin, TX 78728


Matthew Oharen
60 Belgrave Ave
San Francisco, CA 94117


Matthew Oliveira
50 Park Ridge Dr Apt #5
San Francisco, CA 94131


Matthew Patterson
3309 Eldon Drive
Imperial, MO 63052


Matthew Price
25603 S 188th Pl
Queen Creek, AZ 85142


Matthew Randazzo
4921 Roundtree Dr.
Campbell, CA 95008


Matthew Sejnowski
9016 Yucca Mountain Rd
Austin, TX 78759

Matthew Serniotti
18209 Flathead Dr
Manor, TX 78653


Matthew Sikkink
2407 Ridge Road Dr
Alexandria, VA 22302


Matthew Smith
9301 S. Alder Dr.
Tempe, AZ 85284


Matthew Smith
500 Race Street, Apt 4202
San Jose, CA 95126


Matthew Solovay
9050 Hwy 9, #A
Ben Lomond, CA 95005


Matthew Sprague
45 White Plains Drive
Chesterfield, MO 63017


Matthew Stone
3145 Mission St Apt 3
San Francisco, CA 94110


Matthew Sullivan
1305 Palo Duro Rd
Austin, TX 78757

Matthew Tait
1949 Leitch rd. #1
FERNDALE, MI 48220


Matthew Torti
514 McCandless Ave Apt.2
Pittsburgh, PA 15201


Matthew Tran
902 Blue Bonnet Drive
Sunnyvale, CA 94086


Matthew Vaughn
823 W Kyle Ct
Gilbert, AZ 85233


Matthew Verlinich
124 Mohican Ave.
Pittsburgh, PA 15237


Matthew Vincenz
4323 reno rd nw
washington, DC 20008


Matthew Werner
73 Alvarado Road
Berkeley, CA 94705


Matthew Westrick
1474 Carrington Circle
San Jose, CA 95125

Matthew Wisnieski
565 West Campbell Ave.
Campbell, CA 95008


Matthew Wright
1543 Colonial Dr. Apt. 101
Woodbridge, VA 22192


Matthew Wright
1 St. Francis Pl., 3302
San Francisco, CA 94107


Matthew Wyczalkowski
4236 Laclede Ave
St. Louis, MO 63108


Matthew Yamasaki
276 Lexington St. Apt 4
SAN FRANCISCO, CA 94110


Matthew Younkins
4952 Paseo Tranquillo
San Jose, CA 95118


Matthias Hanel
2250 Latham Street, Apartment 70
Mountain View, CA 94040


Matthieu Piot
1950 GalduCole Ave
San Francisco, CA 94114

Maunika Gosike
953 Indiana St,
San Francisco, CA 94107


Maura Schaffer
10010 Lake Ridge Dr
Austin, TX 78733


Maura Visser
258 Polaris Way
Daly City, CA 94014


Maureen Beavers
1395 Gazdar Court
Santa Clara, CA 95051


Maureen OBrian
540 Franklin Street
Mountain View, CA 94041


Maureen Schneider
7832 Jeanette Ct
Cupertino, CA 95014


maurice  bey
516 west 143rd  street
Manhattan, NY 10031


Maurice Calvendra
6501 S. McKemy St.
Tempe, AZ 85283

Mauricio  Echeverry
5902 Eastern Lake Dr
San Jose, CA 95123


Mauricio Echeverry
920 Foxworthy Ave
San Jose, CA 95125


Mauro Segura
2225 W Frye Road, 1040
Chandler, AZ 85224


Max Aredez
13500 Yoongwood Turn
Bowie, MD 20715


Max Belleville
1708 Via Flores Ct.
San Jose, CA 95132


Max Borghino
290 Sussex St.
San Francisco, CA 94131-2937


Max Dirat
3692 Sundale Road
Lafayette, CA 94549


Max Goodman
3300 Bundeck Dr
Oakland, CA 94602

Max Heinritz
83 Mcallister St #508
San Francisco, CA 94102


Max Johnson
631 O'Farrell St, Apt 1604
San Francisco, CA 94109


Max Levine
2518 44th St NW
Washington, DC 20007


Max McFarland
10440 Bubb Road, Suite E
Cupertino, CA 95014


Max McKinnon
667 Kodiak Apt. 3
Sunnyvale, CA 94087


Max Mullen
1587 15th Street #401
San Francisco, CA 94103


Max Palmer
331 Anza Street
San Francisco, CA 94118


Max Selig
4855 Old Dominion Dr
Arlington, VA 22207

Max Shimshak
241 Tingley Street
San Francisco, CA 94112


Max Shoka
88 Greenock Lane
Pleasant Hill, CA 94523


Max Sims
1095 Santa Cruz Ave. #1
Menlo Park, CA 94025


Max Wang
736 Escondido Rd. #100
Stanford, CA 94305


Maxim Adelman
82 Guernsey St, 2A
Brooklyn, NY 11222


Maxim Ritzenberg
888 Waller Street, apt. 4
San Francisco, CA 94117


Maximilian  Nachman
7104 Central Ave
Takoma Park, MD 20912


Maximillian Luna
5 Fratessa Court
San Francisco, CA 94134

Maxine Blakovich
9801 Stonelake Blvd, APT #2036
Austin, TX 78758


Maxine Blakovich
9801 Stonelake Blvd
APT 2036
Austin, TX 78759


Maxwell Boykin
901 Red River St APT 1401
Austin, TX 78701


Maxwell Breton
4917 43rd Place, NW
Washington, DC 20016


Maxwell Forden-Biebusch
3330 E Main St #111
Mesa, AZ 85213


Maxwell Fortney
3509 N Somerset Street
Arlington, VA 22213


Maxwell Urbani
1400 Hillside Cir.
Burlingame, CA 94010


Maxwell Urbani
1400 Hillside Cr
Burlingame, CA 94010

Maxwell Yourman
325 Union Ave #G337
Campbell, CA 95008


Maxym  Runov
994 Furlong Drive
San Jose, CA 95123


Maya  Basu
3583 Madison Cmn
Fremont, CA 94538


Maya Atsina
PO Box 2148
Murphys, CA 95247


Maya Bishop
1604 California Ave
White Oak, PA 15131


Maya Collins
702 Harvard Ave.
Santa Clara, CA 95051


Maya Ott
239 Kensignton Way
Los Gatos, CA 95032


Maya Varma
21090 Hazelbrook
Cupertino, CA 95014

```
MCI Small Business Service
PO Box 4830
Trenton, NJ 08650


McKenzie  Scoggins
2621 Oak Meadow Drive
Round Rock, TX 78681


McKinnley Workman
108 Central Ave
Redwood City, CA 94061


Mcmaster-Carr
PO Box 7690
Chicago, IL 60680


McMaster-Carr
PO Box 7690
Chicago, IL 60680-7690


McMaster-Carr Supply Co.
PO Box 7690
Chicago, IL 60680-7690


McMaster-Carr Supply Company
PO Box 7690
Chicago, IL 60680


MD_Mahir Faisal
1050 S Terrace Rd
Tempe, AZ 85201
```

Meagan Chuey
346 E. Marshall St.
Ferndale, MI 48220


Meagan Madej-Stratten
9110 Rocker Ave
Plymouth, MI 48170


Meaghan Renkey
2011 Condor Lane
Gibsonia, PA 15044


Meave Cunningham
1322 Kobbe Ave.
San Fransisco, CA 94129


Medardo Vasques
2341 90th Ave
Oakland, CA 94603


Medardo Vasquez
2341 90th AVE #12
Oakland, CA 94603


Medardo Vasquez
2341 90th Ave
Apt #12
Oakland, CA 94063


Meg Mason
2336 Sylvan Ln
Glendale, CA 91208

Meg Selin-Williams
2945 Garfield Ter NW
Washington, DC 20008


Megan Drennan
1428 Putnam Ave #1R
Brooklyn, NY 11237


Megan Gardner
4171 Byron Street
Palo Alto, CA 94306


Megan Goldkamp
723 Florence Avenue
saint louis, MO 63119


Megan Gutelius
1259 El Camino Real
Menlo Park, CA 94025


Megan Kingham
19609 E Emperor Blvd
Queen Creek, AZ 85142


Megan Lovejoy
21719 gregory st
Dearborn, MI 48124


Megan McGuinn
1009 Irving St. #4
San Francisco, CA 94122

Megan Moore
3131 N. 70th Street
Scottsdale, AZ 85251


Megan Radyk
5540 Pershing Ave Apt 115
Saint Louis, MO 63112


Megan Robinson
3306 Ohio Ave., Apt. A
St. Louis, MO 63118


Megan Wachs
734 14th St. 4A
San Francisco, CA 94114


Megan Williams
750 Van Ness Ave #1203
San Francisco, CA 94102


MegaPath-3076763
Dept. 0324 PO Box 120324
Dallas, TX 75312


Meghan McAndrew
5850 Centre Ave #503
Pittsburgh, PA 15206


Meghan Slack
3458 Willis Dr.
Napa, CA 94558

Meghan Wallace
456 Heatherbray Ct.
San Jose, CA 95136


Mehrshad Mansouri
1161 Mission Street
San Francisco, CA 94103


Mehul Patel
10008 LOXLEY LANE
AUSTIN, TX 78717


Mei Li
825 S. 22nd Street
San Jose, CA 95116


Mei_Hsiu Lin
1550 eddy street
San Francisco, CA 94115


Meisam Mehravaran
15075 Lincoln St Apt 906
Oak Park, MI 48237


Melana Orton
601 Alabama St. #102
San Francisco, CA 94110


Melanie Cameron
3726 Anne Place
Fairfax, VA 22031

Melanie Flowers
20505 Pinewalk Dr.
Pflugerville, TX 78660


Melanie McCormick
1728 Drake Drive
Oakland, CA 94611


Melanie Pullen
4244 Chouteau Ave, Apt 112
St Louis, MO 63110


Melanie Stone
239 Highland Terrace
Woodside, CA 94062


Melanie Suckarieh
1624 15th st
oakland, CA 94607


Melina Fan
6 Bellingham Dr.
Chestnut Hill, MA 02476


Melinda Lubiens
810 Hamann Rd
San Jose, CA 95117


Melinda Messing
2512 Quint St.
San Francisco, CA 94124

Melinda Messing_V
5871 Mission St. Apt. 5
San Francisco, CA 94112


Melisa Blum
638 26th Ave
San Mateo, CA 94403


Melissa Berman
1612 Sherwood Ct
Dearborn, MI 48124


Melissa Dailey
3012 Sutter St.
San Francisco, CA 94602


Melissa Fossum
1281 Summit Road
Lafayette, CA 94549


Melissa Frost
174 38th st
Pittsburgh, PA 15201


Melissa Haimowitz
492 Withington St Apt 2
Ferndale, MI 48220


Melissa Hawkins
2728 Mission Street
San Francisco, CA 94110

Melissa Ho
236 Montana St.
San Francisco, CA 94112


Melissa Meyer
1800 Veneer Drive
Austin, TX 78748


Melissa Newton
524 Keelson Circle
Redwood City, CA 94065


Melissa Quijano
1105 Bush Street #206
San Francisco, CA 94109


Melissa Shelton
2725 Old Course Dr
Austin, TX 78724


Melissa Watkins
23101 edsel ford
St. Clair Shores, MI 48080


Melody Godwin
1801 Pyramid Dr
Austin, TX 78634


Melquiades Olivares
926 Howard
San Francisco, CA 94063

Melquiades Olivares III
85 Anzavista Ave
San Francisco, CA 94115


Melvin Edgerley
4206 Christine Place
Alexandria, VA 22311


Melvyn Lim
79 Lily Court
Brisbane, CA 94005


Mennatallah Hussein
701 E Apache
Tempe, AZ 85281


Menno Marringa
101 Maple Street, #3204
Redwood City, CA 94063


Mercedes Coyle
4442 Cabrillo St.
San Francisco, CA 94121


Mercy Odhner
1200 Crane Ave
Pittsburgh, PA 15220


Mercy Odhner_v
1200 Crane Ave
Pittsburgh, PA 15220

Meredith Bassler
3649 25th St
San Francisco, CA 94110


Meredith Edmonston
320 Saclan Terrace
Clayton, CA 94517


Meredith Espinosa
325 M. Sharon Park Dr. #536
Menlo Park, CA 94025


Meredith Glover
260 King St #527
San Francisco, CA 94107


Meredith Johns
15012 Haley Hollow
Austin, TX 78728


Meredith Johns_V
15012 Haley Hollow,
Austin, TX 78728


Meredith Pierce
801 N. 11th Street
Saint Louis, MO 63101


Meredith Thiergart
1900 Pine St. Apt 510
St. Louis, MO 63103

Merila Thorne-Thomsen
1902 Inverness Blvd
Austin, TX 78745


Merl ne VAL
848 42nd AVE.
SAN FRANCISCO, CA 94121


Merlin Jackson
1388 Haight St
San Francisco, CA 94117


Merrill Snell
831 Sweeney Ave #F
Redwood City, CA 94063


Merrisa Bishop
4241 Oslo Court
Antelope, CA 95843


Merv Staton
18692 Devon Avenue
Saratoga, CA 95070


Meshal Alenezi
101 W 5th St.
Tempe, AZ 85281


Metal Mart USA Inc
31164 Dequindre Rd
Warren, MI 48092

Mia Norton
3500 Pleasant Acre Ln
Aromas, CA 95004


Mia Norton_V
3500 Pleasant Acre Ln.
Aromas, CA 95004


Mia Ranard
327 N. Taylor Ave. Apt. 107
St. Louis, MO 63108


Mia Rattazzi
359 Austin Ave.
Atherton, CA 94027


Mia Salazar
1215 S Forest Ave
Tempe, AZ 85281


Micael Ekstrom
9633 S 46th St
Phoenix, AZ 85044


Micah Beverly
3362 W Ross Dr
Chandler, AZ 85226


Micah Cade
878 Castlewood dr
Los gatos, CA 95032

Micah Green
16886 Bold Ventur Dr
Leesburg, VA 20176


Micah Omaits
627 Webster St
SAN FRANCISCO, CA 94117


Micah Vestal
5512B Rayburn Ave
Alexandria, VA 22311


Mich le ABOU_NAKAD
1080 Folsom St
San Francisco, CA 94107


Michael  Lu
2900 Semiconductor Drive  Building E, 22
santa clara, CA 95051


Michael  Alexander
33 Lemon Blossom
San Jose, CA 95123


Michael  Amann
1957 Karlin Dr
St. Louis, MO 63131


Michael  Brennan
19800 Westhill St
Northville, MI 48167

Michael  Chadwick
2711 Ice House Rd #301
Alexandria, VA 22314


Michael  Cheng
12308 Bedrock Trl
Austin, TX 78727


Michael  Collino
313 Pare St
Clawson, MI 48017


Michael  Drapiza
39539 Dorchester Circle
Canton, MI 48188


Michael  Drummond
2241 marconi ave
st louis, MO 63110


Michael  Gardner
27505 Franklin Rd
Southfield, MI 48034


Michael  Green
7019 Pernod Ave
St. Louis, MO 63139


Michael  Harle
12100 Metric Blvd, Apt 1938
Austin, TX 78758

Michael  Julson
108 Palo Duro Drive
Cedar Creek, TX 78612


Michael  Koliner
100 McConell Mill Lane
Pittsburgh, PA 15228


Michael  Kuo
630 Taylor Ct. Apt. 7
Mountain View, CA 94043


Michael  Levien
15 Broad St. Apt. 2308
New York, NY 10005


Michael  Mark
349 Avenida Arboles
San Jose, CA 95123


Michael  McCormick
3506 Kings Cross Rd
Alexandria, VA 22303


Michael  McCown
132 Nichols Lane
Bastrop, TX 78602


Michael  McKinley
PO Box 43
Driftwood, TX 78619

Michael Mosseau
304 Madison St/
Santa Clara, CA 95050


Michael Norris
2605 39th street nw
Washington, DC 20007


Michael Taylor
6805 Penn Ave. Apt. 5
Pittsburgh, PA 15208


Michael Tsai
850 Basking Lane
San Jose, CA 95138


Michael Wang
1357 Webster St.
Palo Alto, CA 94301


Michael Watkins
1107 Brushy Creek Drive
Round Rock, TX 78664


Michael Albaugh
14260 Lutheria Way
Saratoga, CA 95070


Michael Amoroso
3908 8TH ST NW
WASHINGTON, DC 20011

Michael and Susie Zampaglione
1615 Canyon View Dr.
San Jose, CA 95132


Michael Anderson
1305 E Monte Vista Rd
Phoenix, AZ 85006


Michael Anselmi
928 E. Nolan Place
Chandler, AZ 85249


Michael Antaran
25900 Pembroke
Huntington Woods, MI 48070


Michael Anthony
2777 B Maciricia Ave
Santa Clara, CA 95051


MIchael Arnold
3101 Wilson Blvd.
Arlington, VA 22201


Michael Ashe
10931 E. Becker Ln
Scottsdale, AZ 85259


Michael Azzouz
33700 Cindy
Livonia, MI 48150

Michael Balsamo
750 Van Ness Ave apt 205
San Francisco, CA 94102


Michael Beaubien
1748 Nash Dr
San Mateo, CA 94401


Michael Behrmann
16 Alexander Street
Alexandria, VA 22314


Michael Blair
10500 Newmont
Austin, TX 78758


Michael Blanchard
3500 Wadley Pl Bldg B
Austin, TX 78728


Michael Borja
3016 Stevens Lane
San Jose, CA 95148


Michael Bortfeld
1031 E 9th Ave
Mesa, AZ 85204


Michael Braillard
3018 Madeline St
Oakland, CA 94602

Michael Brandt Handler
306 Sanchez St.
San Francisco, CA 94114-1616


Michael Brondos
13802 Braddock Springs Rd. Apt. C
Centreville, VA 20121


Michael Bruce
1695 Milroy Pl
San Jose, CA 95124


Michael Burch
916 Deely St.
Pittsburgh, PA 15217


Michael Butterfield
1021 N Garfield St
Arlington, VA 22201


Michael Calyer
1959 Wilfred Way
San Jose, CA 95124


Michael Carter
4256 Wheeled Caisson Sq
FAIRFAX, VA 22033


Michael Chafin
2626 Kitsap Ct
Santa Clara, CA 95051

Michael Chan
8 Commodore Drive, C362
Emeryville, CA 94608


Michael Charles Browne
1911 Barbara Dr.
Palo Alto, CA 94303


Michael Chavez
PO Box 320 295
San Francisco, CA 94132


Michael Chung
938 Wisconsin St
San Francisco, CA 94107


Michael Ciavaglia
825 Mohawk
dearborn, MI 48124


Michael Cleron
1160 Klamath Drive
Menlo park, CA 94025


Michael Cook
4869 Willow Road, #104
Pleasanton, CA 94588


Michael Corr
53 Oakwood St
San Francisco, CA 94110

Michael Cosson
333 Main Street Unit 7B
San Francisco, CA 94105


Michael Cowser
110 Technology Drive
Pittsburgh, PA 15275


Michael Crimando
35054 Cavant Dr.
Sterling Hts, MI 48310


Michael Curtis
581 Waller St
San Francisco, CA 94117


Michael D. Harris
4604 Mon Blanc Drive
Bee Cave, TX 78738


Michael Daly
3550 North First St
San Jose, CA 95134


Michael Damm
140 S. Van Ness Ave. Unit 807
San Francisco, CA 94103


Michael Davis
1259 Cordilia St
San Jose, CA 95129

Michael Davis
29126 N. 22nd Lane
Phoenix, AZ 85085


Michael DeMartini
6484 Sproul Ct
San Jose, CA 95120


Michael Dickinson
6303 Shoal Creek Blvd.
Austin, TX 78757


Michael Drews
3582 Arbutus Ave
Palo Alto, CA 94303


Michael Dube
1998 Spyglass Hill
Leander, TX 78641


Michael Eck
1329 E St SE
Washington, DC 20003


Michael Eddington
1400 Garner Ave
Austin, TX 78704


Michael Erickson

Michael Erickson
1072 Fiesta Dr
San Mateo, CA 94403


Michael Erickson
1072 Fiesta Drive,
San Mateo, CA 94403


Michael Eydman
2940 Ocean Pkwy Apt 12T
Brooklyn, NY 11235


Michael Ezell
7601 Alicia Ave
Maplewood, MO 63143


Michael Foley
814 N. Fillmore St.
Arlington, VA 22201


Michael Ford
410 Arbor Ln.
Austin, TX 78745


Michael Fourkas
862 Quetta Ave
Sunnyvale, CA 94087


Michael Fugrad-Hill
2538 43rd Ave
San Francicso, CA 94116

Michael G. Chafin
2626 Kitsap Ct
Santa Clara, CA 95051


Michael Gerchar
203 E. Monte Cristo Ave.
Phoenix, AZ 85022


Michael Gerrits
371 Elan Village lane APT.
#310 San Jose, CA 95134


Michael Gillespie
2407 W. Webster Ct
Anthem, AZ 85086


Michael Graf
15700 Rose Drive
Allen Park, MI 48101


Michael Graff
7225 SE 179th ST.
Norman, OK 73071


Michael Green
1030 Highlands Plaza
St. Louis, MO 63110


Michael Greene
3323 Farthing Way
San Jose, CA 95132

Michael Gudz
1732 Hyde St. #3
San Francisco, CA 94109


Michael Gutierrez
1221 Algarita Dr
Austin, TX 78704


Michael Guy
3728 Columbia Pike
Arlington, VA 22204


Michael Handler
306 Sanchez St.
San Francisco, CA 94114-1616


Michael Hasz
1503 N Village Rd
Reston, VA 20194


Michael Heinicke
2862A S. Jefferson
St. Louis, MO 63118


Michael Hill
5456 Oakvilla Manor Dr
St. Louis, MO 63129


Michael Holly
1103 Hawkens Meadow ct.
Fenton, MO 63026

Michael Hong
92 Hillcrest Road
San Carlos, CA 94070


Michael Honsel
6406 Colton Blvd
Oakland, CA 94611


Michael Hoyer
908 Rolling Holly Drive
Great Falls, VA 22066-1236


Michael Hsiao
340 N Fig Tree Ln
Plantation, FL 33317


Michael Hsueh
108 McFarland Ct #108
Stanford, CA 94305


Michael Irwin
971 Alice Lane
Menlo Park, CA 94025


Michael Jacobson
175 S saginaw
Pontillac, MI 48342


Michael Jurkovic
po box 3179
san ramon, CA 94583

Michael Kemp
52 S. 12th St.
San Jose, CA 95112


Michael Kennedy
2248 Stokes St.
San Jose, CA 95128


Michael King
1585 E Moreles
Chandler, AZ 85225


Michael Koehler
516 Georgia Ave.
Palo Alto, CA 94306


Michael Kolich
20901 Oakwood
Dearborn, MI 48124


Michael Koliner
100 McConnell Mill Lane
Pittsburgh, PA 15228


Michael Kulik
235 Buchanan Street #6
San Francisco, CA 94102


Michael Kurylo
6682 W. Coon Lake Rd
Howell, MI 48843

Michael L Ott
239 Kensington Way
Los Gatos, CA 95032


Michael Lady
151 Impearal Crown Way
Wildwood, MO 63040


Michael Lapid
242 Rolph Street
San Francisco, CA 94112


Michael Lavelle
13443 Argonne Dr
Saratoga, CA 95070


Michael Lawrence
2315 Saidel Drive #1
San Jose, CA 95124


Michael Lazzaro
748 temescal way
redwood city, CA 94062


Michael Leads
33924 Cotswold
Farmington Hills, MI 48335


Michael Lenihan
7543 Fallenleaf Lane
Cupertino, CA 95014

Michael Litschewski
1017 Forest Bluff trl
Round Rock, TX 78665


Michael Lohmeyer
840 Pretoria Court
San Jose, CA 95127


Michael Lovell
2472 Tonquin St
East Meadow, NY 11554


Michael Macdonald
1390 Saddle Rack St #303
San Jose, CA 95126


Michael Madson
300 S. 2nd Street
San Jose, CA 95113


Michael Malick
1415 Louisville Ave
Saint Louis, MO 63139


Michael Mann
1680 mallard cove
Ann Arbor, MI 48108


Michael Mathers
921 E. Toledo Street
Gilbert, AZ 85295

Michael Maxam
1155 W. Grove Pkwy #257
Tempe, AZ 85283


Michael Maximo Furniture & Design
1801 Warner Ranch Dr. Unit 1534
Round Rock, TX 78664


Michael Mccoy
6078 Countess Dr
San Jose, CA 95129


Michael McCullough
6 Buttercup Ln
San Carlos, CA 94070


Michael McCusker
934 Millie Ave
Menlo Park, CA 94025


Michael Menta
2211 Kenbridge Dr Apt A
Austin, TX 78757


Michael Metzger
6880 Shiloh Rd
Midlothian, TX 76065


Michael Morena
305 2nd Ave, APT 718
NEW YORK, NY 10003

Michael Morse
8109 E. Cortez Dr.
Scottsdale, AZ 85260


Michael Mosseau
304 Madison Street
Santa Clara, CA 95050


Michael Mulder
14070 Brougham Ct Apt 4
plymouth, MI 48170


Michael Murray
627 Morley Ct
Deraborn, MI 48124


Michael Mwesigwa
109 Wynstay Ave.
Valey Park, MO 63088


Michael Myers
1201B Howard St.
San Jose, CA 95110


Michael Neil
1801 Warner Rance Dr. Apt#1111
Round Rock, TX 78664


Michael Neumeyer
860 Prospect Row APT 2
San Mateo, CA 94401

Michael Nguyen
1388 Calle Oriente #3
Milpitas, CA 95035


Michael Norris
6975 Heaton Moor Dr
San Jose, CA 95119


Michael ONeal
1401 Park Avenue Apt. 104
Emeryville, CA 94608


Michael ONeal
1401 Park Avenue 104
Emeryville, CA 94608


Michael Orr
1002 Big Bend Station Drive
Manchester, MO 63088


Michael Ott
239 Kensington Way
Los Gatos, CA 95032


Michael Ou
20 N Grand Blvd
St. Louis, MO 63103


Michael Pace
1767 26th Ave
San Francisco, CA 94122

Michael Panoff
2001 McAllister St, #320
San Francisco, CA 94118


Michael Parker
730 Bicknell Rd.
Los Gatos, CA 95030


Michael Parkin
940 Del Monte Drive
Hollister, CA 95023


Michael Patterson
2830 Cleave Drive
Falls Church, VA 22042


Michael Peltier
4205 ne clevland
Portland, OR 97122


Michael Pereira
20 Griswold Court
Sterling, VA 20165


Michael Perez
3015 N Hayden Rd #
Scottsdale, AZ 00085-2551


Michael Perlmutter
2359 14th Ave
San Francisco, CA 94116

Michael Perry
9868 N. 101st Street
Scottsdale, AZ 85258


Michael Peters
430 Monte Vista Ave
Mill Valley, CA 94941


Michael Peterson
2478 Hallmark Dr.
Belmont, CA 94002


Michael Peterson
3730 Eagles Nest St
Round Rock, TX 78665


Michael Petrick
9801 Stonelake Blvd
Apt 113
Austin, TX 78759


Michael Phan
1657 48th Ave Apt A
San Francisco, CA 94122


Michael Piotter
819 E University Ave Apt 5
Ann Arbor, MI 48104


Michael Poon
2457 Carolina ave
Redwood City, CA 94061

Michael Porter
18740 Grey
Allen Park, MI 48101


Michael Quinn
9 Laurel Oaks Court
Lake Saint Louis, MO 63367


Michael Rabalais
16575 Greenview
Detroit, MI 48219


Michael Randazzo
4921 Roundtree Dr.
Campbell, CA 95008


Michael Ray
5604 Southwest Parkway, Apt 117
Austin, TX 78735


Michael Regalbuto
3734 Benton St
Santa Clara, CA 95051


Michael Richard Ditto
511 Bellwood Dr.
Santa Clara, CA 95054


Michael Richardson
269 S. Jesse St.
Chandler, AZ 85225

Michael Roberts
21426 Bear Creek Rd
Los Gatos, CA 95033


Michael Rodriguez
410 Beech St.
Kerrville, TX 78028


Michael Rojas
2023 E. Don Carlos
Tempe, AZ 85282


Michael Roth
6 Monte Cresta Court
Belmont, CA 94002


Michael Rounds
119 Hoot Owl ln N
Leander, TX 78641


Michael Ryssemus
2261-B Fortune Dr
San Jose, CA 95131


Michael Schmit
19992 Rodrigues Ave.
Cupertino, CA 95014


Michael Schroeder
5000 W. Chandler Blvd.
Chandler, AZ 85226

Michael Schuler
814 Pittsburgh-McKeesport Blvd
West Mifflin, PA 15122


Michael Schuster
2546 Oak Valley DR
Vienna, VA 22181


Michael Sharf
2268 Jackson St.
San Francisco, CA 94115


Michael Shaver
6629 S 40th Way
Phoenix, AZ 85042


Michael Sheppard
3891 E Ironhorse Rd
Gilbert, AZ 85297


Michael Sholes
1318 Edgewood Rd.
Redwood City, CA 94062


Michael Shulman
10108 Talleyran Drive
Austin, TX 78750


Michael Singerman
3220 Duval Road
Austin, TX 78759

Michael Sittner
914 MANOR RD. APT 103
ALEXANDRIA, VA 22305


Michael Skalsky
12431 E Cloud
Chandler, AZ 85249


Michael Slack
1949 Apache
S Lake Tahoe, CA 96150


Michael Slade
2443 Fillmore Street #333
San Francisco, CA 94115


Michael Smart
2000 Huntington Ave., #1516
Alexandria, VA 22303


Michael Smith
1201 South Barton St. Unit 144
Arlington, VA 22204


Michael Soltis
1917 Washtenaw Ave
Ann Arbor, MI 48104


Michael Spampinato
69 Spring St
Pittsburgh, PA 15223

Michael Spencer
18317 Mulberry
Riverview, MI 48193


Michael Steven Siegel
24947 John Fremont Rd
Hidden Hills, CA 91302


Michael Strauss
1033 Rubis Dr
Sunnyvale, CA 94087


Michael Strohecker
2076 Edgewood Dr.
Palo Alto, CA 94303


Michael Sturtz
2254 Santa Clara Ave.
Alameda, CA 94501


Michael Sukharev
790 Church St Apt 305
San Francisco, CA 94114


Michael Svendsen
201 Vicksburg St.
San Francisco, CA 94114


Michael Thomas
4402 Belvedere Drive
San Jose, CA 95129

Michael Tierney
368 N 6th St.
San Jose, CA 95112


Michael Tognotti
2648 Isabelle Avenue
San Mateo, CA 94403


Michael Toma
18385 Babcock Road
San Antonio, TX 78255


Michael Trias
884 Sandhurst Dr.
Vallejo, CA 94591


Michael Trojillo
336 Bautista Pl
San Jose, CA 95126


Michael Tsang
1722 Bay St.
Alameda, CA 94501


Michael Tuason
4011 Sadie Court
Campbell, CA 95008


Michael Tucker
1655 E University Dr
Tempe, AZ 85281

Michael Udaltsov
26744 Arastradero Rd
Los Altos Hills, CA 94022


Michael Vizner
555 deharo dr Suite 220
San Francisco, CA 94107


Michael Walker
638 Los Ninos Way
Los Altos, CA 94022


Michael Walker
102 Anderson ln
Hutto, TX 78634


Michael Ward
2101 Pullman Ave.
Belmont, CA 94002


Michael Weaver
3334 E. Tonto Dr.
Phoenix, AZ 85044


Michael Wideman
4227 S 36th St
Arlington, VA 22202


Michael Wiggins
3426 SACRAMENTO ST APT 2
SAN FRANCISCO, CA 94118

Michael Wiktowy
711 14th St. SE
Washington, DC 20003


Michael Wiktowy_V
129 C St. SE
Washington, DC 20003


Michael Wilcoxen
21 S 17th St.
San Jose, CA 95112


Michael Wilson
13409 N. 36th St.
Phoenix, AZ 85032


Michael Wimble
1144 Snowberry Court
Sunnyvale, CA 94087


Michael Wing
690 Bushwick
Brooklyn, NY 11221


Michael Wipper
4464 Lindell Boulevard, #12
Saint Louis, MO 63108


Michael Wolf
2 Sumner Street
San Francisco, CA 94103

Michael Wolfe
365 S Graham Street
Pittsburgh, PA 15232


Michael Wood
4231 Lakeshore
Oakland, CA 94610


Michael Woodard
2029 East Ben White PO box: 240-1520
Austin, TX 78741


Michael Worry
409 Esther Ave
Campbell, CA 95008


Michael Yaroschuk
4908 S Chesterfield Rd
Arlington, VA 22206


Michael Zampaglione
1615 Canyon View Dr.
San Jose, CA 95132


Michael Zanti
500 East Stassney Lane, Apartment 922
Austin, TX 78745


Michael Zhang
1655 E university Dr, Apt2002
Gateway
Tempe, AZ 85281

Michal Bicz
263 Stonegate Cir
San Jose, CA 95110


Micheal  Lund
319 Main Street
Bridgeport, OH 43912


Micheal Ditto
511 Bellwood Dr.
Santa Clara, CA 95054


Micheal Ohtonen
41087 Greystone Blvd
Plymouth, MI 48170


Michele  Kennedy
7229 Forsyth Blvd
St. Louis, MO 63105


Michele Barbalet
1015 S. 7th St
San Jose, CA 95112


Michele Bronstein
505 Cornell Avenue
San Mateo, CA 94402


Michele Gates
4422 24th Street
San Francisco, CA 94114

Michele Guieu
1151 Hollenback Ave.
Sunnyvale, CA 94087


Michele Huie
1675 Martin Ave.
Sunnyvale, CA 94087


Michele Madrigal
7681 Dowdy St.
Gilroy, CA 95020


Michele Paige
75 78 177th Street
Fresh Meadows, NY 11366


Michele Reid
1612 Notre Dame Ave.
Belmont, CA 94002


Michele Wright
2100 Sidney St.
Saint Louis, MO 63104


Michelle  Trigg
4103 Komes Ct
Alexandria, VA 22306


Michelle Allen
248 Berringer Place
Pittsburgh, PA 15202

Michelle Beardmore
292 Laquesta Dr
Danville, CA 94526


Michelle Bernal-Sanderson
PO Box 11268
Bapchule, AZ 85121


Michelle Gohn
442 Excelsior Avenue
San Francisco, CA 94112


Michelle Hamilton
107 Lariat Circle
Liberty Hill, TX 78642


Michelle Koblas
729 Anderson Dr.
Los Altos, CA 94024


Michelle Lelch
1710 S. Holt
Los Angeles, CA 90035


Michelle Lesniak
380 Dodds Rd
Butler, PA 16002


Michelle M. Trigg
4103 Komes Ct
Alexandria, VA 22306

Michelle Meeker
1515 York St
San Francisco, CA 94110


Michelle Molter
520 South Brentwood Blvd Unit 1D
Clayton, MO 63105


Michelle Patterson
2325 N. Labadie Rd
Milford, MI 48380


Michelle R. Koblas
729 Anderson Dr.
Los Altos, CA 94024


Michelle Reyna
301 SE Inner Loop #106
Georgetown, TX 78626


Michelle Rios
1244 jackson st ne
washington, DC 20017


Michelle Romero
1235 Clayburn Ln
San Jose, CA 95121


Michelle Smart
21380 West Hampton
Oak Park, MI 48237

Michelle Snyder
160 Rio Robles
San Jose, CA 95134


Michelle Sriprasert
Fisk St
Pittsburgh, PA 15201


Michiel Baird
185 CHANNEL ST APT 340
San Francisco, CA 94158


Mick Stewart
3 Van Buren street
San francisco, CA 94131


Mickey Bradshaw
12117 S Ki Rd
Phoenix, AZ 85044


Mie Yaginuma
1084 De Haro St.
San Francisco, CA 94107


Miguel Rodriguez
1412 Fairflied Ave
Pittsburgh, PA 15120


Miguel Tovar
2290 Crown Dr
Novi, MI 48377

Mihaela Baney
59508 Sierra Madre
Austin, TX 78759


Mihkel Joala
Narva Mnt. 3
Calumet, IA 51009


Mikayla Twombly
2348 Rosita Ave
Santa Clara, CA 95050


Mike  Evans
31855 Date Palm Dr, Ste 3-194
Cathedral City, CA 92234


Mike  Minnery
5 Geddy Way
Stafford, VA 22554


Mike  Nycz
1715 Broadway St #1
San Francisco, CA 94109


Mike  Sheppard
20425  Sheffield
Detroit, MI 48221


Mike  Wiederhold
188 Buchnann St #307
San Francisco, CA 94102

Mike Arnold
8490 S. Power Road Ste. 105-247
Gilbert, AZ 85297


Mike Austin
225 Rock Harbor Ln
Foster City, CA 94404


Mike Baker
1156 Morse Ave 109
Sunnyvale, CA 94089


Mike Bartelme
2503 Iowa Drive
Fort Collins, CO 80525


Mike Beck
200 Whispering Oaks Drive
BETHALTO, IL 62010


Mike Blakely
739 Mill Stream Drive
San Jose, CA 95125


Mike Bohmer
3102 Beverly Rd
Austin, TX 78703


Mike Broome
3614 Laurel Creek Way
Durham, NC 27712

Mike Browne
1911 Barbara Dr.
Palo Alto, CA 94303


Mike Budner
1332 Linda Mar Blvd
Pacifica, CA 94044


Mike Buteau
625 Marion Ave.
Palo Alto, CA 94301


Mike Carlton
31107 Page Mill Rd
Los Altos Hills, CA 94022


Mike Chow
436 University Ave
Los Altos, CA 94022


Mike Close
2835 Fox Dr.
Durham, NC 27712


Mike Court
1451 N. Delmar
Mesa, AZ 85203


Mike Cummins
236 38Th St
Pittsburgh, PA 15201

Mike Daly
135 Rio Robles East
San Jose, CA 95134


Mike Ditto
511 Bellwood Dr.
Santa Clara, CA 95054


MIke Duran
6084 Monterey HWy Apt 102
San Jose, CA 95138


Mike Femiani
6885 W. Harrison St.
Chandler, AZ 85226


Mike Fish
775 25th Ave
San Francisco, CA 94121


Mike Ford
1022 oronoco st
Alexandria, VA 22314


Mike Freeman
10145 Northway Ave
Allen Park, MI 48101


Mike Frusti
29929 mcityre
Livonia, MI 48150

Mike Galik
34743 N. Laredo Ct.
Queen Creek, AZ 85142


Mike Gerrits
371 Elan Village Lane #310
San Jose, CA 95134


Mike Gnad
3305 Comanche Rd
Pittsburgh, PA 15241


Mike Grall
52 Quail Xing
Santa Cruz, CA 95060


Mike Grall and Cindy Grall (prior spelle
52 Quail Xing
Santa Cruz, CA 95060


Mike Grogan
15026 Baxter Village Dr, APT E
Chesterfield, MO 63017


Mike Harris
4604 Mon Blanc Drive
Bee Cave, TX 78738


Mike Herbeck
815 S Main St
Red Bud, IL 62278

Mike Hilberman


Mike Jennings
4007 Ross Park Dr.
San Jose, CA 95118


Mike Jones
640 Coleman Ave, Apt 1
Menlo Park, CA 94025


Mike Koval
755 William Pitt Way
Pittsburgh, PA 15238


Mike Kriege
1242 Collins Lane
San Jose, CA 95129


Mike Lanahan
1782 Bethany Ave
San Jose, CA 95132


Mike Lewandowski
2015 Oak St.
Port Huron, MI 48060


Mike McBroom
3504 Goodnight Trail
Leander, TX 78641

Mike McNabb
2315 Bright Future Way
Raleigh, NC 27614


Mike Metcalf
1253 Love St
Pittsburgh, PA 15218


Mike Mian
115 Alameda de las Pulgas
Redwood City, CA 94062


Mike Milchanowski
6950 Kingsbury Blvd
St Louis, MO 63130


Mike Minden
4552 GIBSON AVE
SAINT LOUIS, MO 63110


Mike Niday
1739 Westhaen Drive
San Jose, CA 95132


Mike Orr
1002 Big Bend Station Drive
Manchester, MO 63088


Mike Palmer
12 Deer Creek Woods
St. Louis, MO 63124

Mike Patterson
730 Ruby St.
Redwood City, CA 94061


Mike Penson
845 E. Saragupa St.
Chandler, AZ 85225


Mike Perez
1304 Oak Haven Way
Antioch, CA 94531


Mike Pleva
220 Marina Overlook
lusby, MD 20657


Mike Pogue
808 Allison Way
Sunnyvale, CA 94087


Mike Popenas
1 Turnberry Lane
Dearborn, MI 48120


Mike Poundstone
906 Spruce Street
Berkeley, CA 94707


Mike Renaud
34 Yucca Drive
Kerrville, TX 78028

Mike Richards
12234 Arcola St
Livonia, MI 48150


Mike Rines
3530 N Hawes Rd
Mesa, AZ 85207


Mike Robbins
164 Middlefield Rd.
Palo Alto, CA 94301


Mike Roon
76 Manchester Street
San Francisco, CA 94110


Mike Rossi
1040 22nd Avenue
Oakland, CA 94606


Mike Russell
10406 Loring Dr.
Austin, TX 78750


Mike Sailsbery
129 Lexington Ave
Pittsburgh, PA 15215


Mike Savini
1561 University Ave
San Jose, CA 95126

Mike Scheuer
4 Ridgemont
Dearborn, MI 48124


Mike Schmit
19992 Rodrigues Ave.
Cupertino, CA 95014


Mike Schweyen
263 E Woodland
Ferndale, MI 48220


Mike Serebrennikov
354 n. crook rd
clawson, MI 48017


MIke Sheppard_V
20425 Sheffield
Detroit, MI 48221


Mike Shield
156 Beckwith ave
Clayton, NC 27527


Mike Smelser
9621 Sandbur Pl
Salinas, CA 93907


Mike Spillane
48049 four seasons blvd
northville, MI 48168

Mike Stebbins
1901 White Oak Loop
Round Rock, TX 78681


Mike Stevens
3535 S Ball St APT 510
Arlington, VA 22202


Mike Strang
30421 Saint Andrews Dr
Georgetown, TX 78628


Mike Stuvland
738 Harvard Ave
University City, MO 63130


Mike Suehring
3998 E Esplanada
Gilbert, AZ 85297


Mike Sweeney
2813 Shattuck Ave #2
Berkeley, CA 94705


Mike Swift
2650 Weston Road
Scotts Valley, CA 95066


Mike Syfritt
16241 N. 171st Lane
Suprise, AZ 85388

Mike Tam
P.O. Box 192745
San Francisco, CA 94119


Mike Trainor
710 La Prienda Drive
Los Altos, CA 94024


Mike Troll
3420 Commonwealth
St. Louis, MO 63143


Mike Tyau
210 Albacore Lane
Foster City, CA 94404


Mike Warner
1730 Peregrino Way
San Jose, CA 95125


Mike Wilton
115 Scenic Love Lane
Saint Charles, MO 63303


Mike Wodopian
8900 Westminster Glen Ave
Austin, TX 78730


Mikel  Duffy
120 S. El Camino Real Apt. 111
Millbrae, CA 94030

Mikey Masters
2605 Cami Path Loop
Round Rock, TX 78665


Mikey Siegel
24947 John Fremont Rd
Hidden Hills, CA 91302


Milan Mitrovic
880 25th ave #204
San Francisco, CA 94121


Milan Radojicic
100 Los Gatos Saratoga Road #201
Los Gatos, CA 95032


Miles Bintz
3706 Top Rock Ln
Round Rock, TX 78681


Miles Chamberlin
353 Jersey St
San Francisco, CA 94114


Miles Harris
678 Wellington Dr.
San Carlos, CA 94070


Miles Kodama
149 Commonwealth Drive
Menlo Park, CA 94025

Miles Mason
2336 Sylvan Ln
Glendale, CA 91208


Miles Ryan
14932 Berry Way
San Jose, CA 95124


Milinda Hernandez
1202 Ruth Avenue
Austin, TX 78757


Millie Arp
317 Sulphur Lane
Paris, IL 61944


Milo Holt
1503 Amarylis Dr
Pflugerville, TX 78660


Milo Kesteloot
1120 Persia Ave
San Francisco, CA 94112


Milo Stone
4915 Broadway Apt 3i
New York, NY 10034


Milton prokopiev
5244 pleasant hall ct
Va Bch, VA 23464

Milton Villeda
703 Nelray Unit B
Austin, TX 78751


Mim Armand
1018 COMMODORE DR, Apt. B
Saint Louis, MO 63117


Mimi Lyons
1159 Lincoln Ave.
Palo Alto, CA 94301


Min Huang
1733 Crane Ave
Mountain View, CA 94040


Minato Yonei
2748 Hyde Street
San Francisco, CA 94109


Minette wong
847 saint kitts court
san jose, CA 95127


Ming Hammond
1515 Oxford St. Apt. 26
Berkeley, CA 94709


Minh Tran
3321 Famille Ct.
San Jose, CA 95135

Minh Trieu
646 N White Rd
San Jose, CA 95127


Minh Vu
4127 LoganBerry Dr.
San Jose, CA 95121


Mini Bansal
5002 Kingston Way
San Jose, CA 95130


Minja Bucalo
1036 irving ave
royal oak, MI 48067


Minli Xie
1601 Molitor Rd.
Belmont, CA 94002


Mira Gupta
482 Thompson Ave
Mountain View, CA 94043


Miranda Domico
1927 Page Street
San Francisco, CA 94117


Miranda Miller_v
1810 Hanover Street
Pittsburgh, PA 15218

Mircea Draghicescu
2023 NW Lovejoy
Portland, OR 97209


Miri Gregor
1132 Irwin Lane
Santa Rosa, CA 95401


Miriam  Gennari
727 26th Place, S
Arlington, VA 22202


Miriam Devlin
5420 Black St
Pittsburgh, PA 15206


Miriam Devlin
321Stratford Ave. 1
Pittsburgh, PA 15232


Mischa Weibel
14309 N 64th Ave
Glendale, AZ 85306


Missouri Department. of Revenue
P.O. Box 3390
Jefferson City,, MO 65105-3390


Mitch Bayersdorfer
628 Harvard Avenue
Menlo Park, CA 94025

Mitchel  Ramsey
13509 Abraham Lincoln St
Manor, TX 78653


Mitchell Abramo
24 Tennis Ave.
Ambler, PA 19002


Mitchell Altman
572 Hill St.
San Francisco, CA 94114


Mitchell Baker
2204 All View Way
Belmont, CA 94002


Mitchell Eikren
34476 N. Valley View Road
Queen Creek, AZ 85142


Mitchell Hilburn
946 Stockton St Apt 9C
San Francisco, CA 94108


Mitchell Mitchell Lichtenberg
14993 Haun Ct
Saratoga, CA 95070


Mitchell Thumme
623 Village Lane
Milford, MI 48381

Mitzi Ngim
601 4th Street #320
San Francisco, CA 94107

MJ Laipenieks
13802 Turbine Dr
Austin, TX 78723

Mk  Feezell
538 colecroft ct
Alexandria, VA 22314

Mo Olson
662 Bryan Ave.
Sunnyvale, CA 94086

Modeste Goli
430 Dolores Ave. #D
San Leandro, CA 94577

Modupe Adeleye
416 E St James St
San Jose, CA 95112

Moe Ashrafi
2128 edgewater pkwy
silver spring, MD 20903

Moe Joe Ashrafi
2128 Edgewater Pkwy
Silver Spring, MD 20903

Mohamad Bazzi
20411 Aurdette
Dearborn, MI 48124


Mohamed Ahmed
5914 Elmer st.
Detroit, MI 48210


Mohamed Elgendy
5597 Seminary Road
Apt No.2508 S
Falls Church, VA 22041


Mohamed Elgendy
5597 Seminary Road Apt. No.2508 S
Falls Church, VA 22041


Mohamed Elgendy
5597 Seminary Road
Apt No: 2508 S
Falls Church, VA 22041


Mohammad-Ali Minaie
401 12th st South, apt 409
arlington, VA 22202


Mohammed  Shaikh
1439 Hyde Street
Pittsburgh, PA 15205


Mohammed  Shenaq
13001 Osborne St
Dearborn, MI 48126

Mohammed Khonizi
22238 Solomon Blvd #228
Novi, MI 48375


Mohammed Mehdi
4311 W. Barbara Ave.
Phoenix, AZ 85051


Mohammed Rajabzadeh
909 E. Meadow Drive
Palo Alto, CA 94303


Mohan Gurunathan
775 Gantry Way
Mountain View, CA 94040


Mohan Toopal
PO Box 2462
Chandler, AZ 85244


Mohanad Al_Sabti
2214 S. 112th Ave.
Avondale, AZ 85323


Mohsen Sarabi
386 maple ave E. # 202
Vienna, VA 22180


Molly Hoelper
977 Howard St
San Francisco, CA 92104

Molly Johnson
14E Mason Ave #204
Alexandria, VA 22301


Molly Knight
224 Cheval Lane
Walnut Creek, CA 94596


Molly Winger
550 Mansion Park Dr., #302
Santa Clara, CA 95054


Monica Arellano
1260 Broadway, 103
San Francisco, CA 94109


Monica Bielawski
318 Overbrook Blvd
Pittsburgh, PA 15210


Monica Cavallaro
1516 Wildrose Way
Mountain View, CA 94043


Monica Conner
65 Cervantes Blvd. #4
San Francisco, CA 94123


Monica Giovachino
708 Enderby Drive
Alexandria, VA 22302

Monica Le Master
981 Park St. Apt. B
Alameda, CA 94501-5226


Monica Miller Cavallaro
1516 Wildrose Way
Mountain View, CA 94043


Monica Penick
4101 Sinclair Avenue
Austin, TX 78756


Monika Gubernatis
1677 Bush St #6
San Francisco, CA 94109


Monique McIntosh
312 comanche circle
hutto, TX 78634


Monty Morris
1520 Spruce Street #2
South Pasadena, CA 91030


Monyka Igielski
2459 W Jacinto Ave
Mesa, AZ 85202


Mook Davenport
5305 Wickliff Street
Pittsburgh, PA 15201

Moray  Callum
1540 Braodway
Ann Arbor, MI 48105


Morgan Brown
113  Bel Ayre Drive
Santa Clara, CA 95050


Morgan Carter
350 Arguello Blvd
San Francisco, CA 94118


Morgan Holland
333 1st St. N901
San Francisco, CA 94105


Morgen Depenthal
516 Waller St
San Francisco, CA 94117


Mori Bellamy
453 N. Rengoff Ave #21
Mountain View, CA 94043


Morris Kornblit
5861 Burchfield Ave
Pittsburgh, PA 15217


Morten Jensen_V
1332 N. 31st Street
Mesa, AZ 85213

Mose Nowland
14632 Carolee
Dearborn Heights, MI 48125


Moses Williamson_V
2607 Sunflower Trail
Copperas Cove, TX 76522


Moshe Rienhart
4028 Clipper Ct.
Fremont, CA 94538


Moxie  Doctor
5070 Westminister Pl
St. Louis, MO 63108


MP TempBadge#1
2415 Bay Road
Redwood City, CA 94063


Mrinalini Aggarwal
846 Shotwell St
San Francisco, CA 94110


MSB Lyle R Smith Trustee
61 Yale Rd
Menlo Park, CA 94025


Muffie Waterman
780 Bucknall Rd
Campbell, CA 95008

Muhammad Shiraz
1313 Clary sage loop
Round Rock, TX 78665


Murat Newman
701 Somerset Park Drive SE Apt 204
Leesburg, VA 20175


Murat Ozkan
2987 22nd St
San Francisco, CA 94110


Murphy Moschetta
325 S Pacific Ave Apt. 1
Pittsburgh, PA 15224


Mustafa Hassan
10945 George Mason
Fairfax, VA 22030


Mykala Castro
527 Menker Ave Apt A
San Jose, CA 95128


Mykala Castro
572 Menker Ave.
Apt. A
San Jose, CA 95128


Myla Ablog
1545 Geary Blvd. Apt. 6
San Francisco, CA 94115

Myles Barman
1427 Luning Dr
San Jose, CA 95118


Myles Cunningham
2680 Illinois St.
East Palo Alto, CA 94303


Myles Cunningham
2680 Illinois St. East
Palo Alto, CA 94303


Myles Keough
4471 Olive Street
St. Louis, MO 63108


Myles Lynk
111 E. Taylor St.
Phoenix, AZ 85004


Myles Oldroyd
1388 Pine Ave
San Jose, CA 95125


Myrna Ehrlich
10366 Avenida Lane
Cupertino, CA 95014


N'Dalo Silveira
234 south 20th street
san jose, CA 95116

N. Felton Cogell
76 Waller Street
San Francisco, CA 94102-6259


Nabil Wessel
1911 California St
Mountain View, CA 94040


Nache Snow
10501 Keepsake Ln
Upper Marlboro, MD 20772


Nadeem Haidary
332 Pine St, Floor 8
San Francisco, CA 94104


Nadia Kellam
1561 E. Shannon St.
Chandler, AZ 85225


Nadia Mosher
4801 Kenmore Ave Apt 1205
Alexandria, VA 22304


Nadia Wojcik
1500 Woodbine
Pittsburgh, PA 15201


Nadia zarkeshian
1300 Army navy Dr #707
Arlington, VA 22202

Nadine Abdeljabbar
Campus Box 1245, 6601 Shepley Drive
St. Louis, MO 63105


Nadine Matar
1080 Folsom Street
San Francisco, CA 94103


Naif Almasaud
111 W 6th St.
Tempe, AZ 85281


Naif Alotaibi
1055 W 2nd St
Tempe, AZ 85281


Nambi Gardner
1750 Sacremento St. #301
San Francisco, CA 94109


Nami Shubin
4001 San Leandro St #11
Oakland, CA 94601


Nan Hockin
569 Sunnymount Ave
Sunnyvale, CA 94087


Nana Spade
493 Daisydell Ct.
San Jose, CA 95129

Nancy  Waltrip
213 Wiltshire Dr
Hutto, TX 78634


Nancy Achter
1064 Petie Way
Mountain View, CA 94040


Nancy Alvarez
171 Tanner Circle
Georgetown, TX 78626


Nancy Frisch
39 Liberty Dock
Sausalito, CA 94965


Nancy Frishberg
12465 Mines Rd.
Livermore, CA 94550


Nancy Laidley
20150 E. Silver Creek Ln.
Queen Creek, AZ 85142


Nancy Lewis
5400 s. adrian HWY
Adrian, MI 49221


Nancy Pedersen
275 S 20th Street
San Jose, CA 95116

Nancy Pham
701 Pine Street, APT 46
San Francisco, CA 94108


Nancy Romweber
1051 Page Street #3
San Francisco, CA 94117


Nancy Semin
1404 Brentwood
Austin, TX 78757


Nancy Spangler
471 Carolina Ln
Palo Alto, CA 94306


Nanette Wylde
33 Dexter Ave.
Redwood City, CA 94063


Nani Lavin
1465 Revere Ave.
San Jose, CA 95118


Naomi  Curtis
5727 Dearborn Street
Pittsburgh, PA 15206


Naomi Evanishyn
1141 W. Oriole Way
Chandler, AZ 85286

Naomi Foss-Alfke
825 Frederick Commons
San Jose, CA 95126


Naoto Sakakibara
397 College Ave Apt C
Palo Alto, CA 94306


Naresh  Buvaneswari
218 Russo Commons
San Jose, CA 95127


Nasdaq Corporate Solutions, LLC
LBX #11700 P.O. Box 780700
Philadelphia, PA 19178


Nasiba Akramova
2275 s bascom ave
campbell, CA 95008


Nasser Al_Suwaidi
11 W 6th St
Tempe, AZ 85281


Nat Collins
702 Harvard Ave. apt. 4
Santa Clara, CA 95051


Natalia Baltazar
417 South Idaho Steet
San Mateo, CA 94402

Natalia Kennedy
7052 E. Trent Ave.
Mesa, AZ 85212


Natalie  Jackson
8100 E. Jefferson
Detroit, MI 48214


Natalie Carbary
8100 E. Jefferson Ave, Apt A607
Detroit, MI 48214


Natalie Cruz
547 N. 4th St
San Jose, CA 95112


Natalie Mendoza
1519 S Chestnut Circle
Mesa, AZ 85204


Natalie Miller
701 E. Apache Blvd.
Tempe, AZ 85281


Natalie Morales
12501 Rush Creek Lane
Austin, TX 78681


Nataliya Tairbekov
104 Yeonas Dr SE
Vienna, VA 22180

Natalya  Robinson
560 GROVE ST APT 4
SAN FRANCISCO, CA 94102-4293


Natasha  Jensen
3030 Clarendon Blvd
Arlington, VA 22201


Nate  Padgett
4 St. Francis Place, Apt 1
Brooklyn, NY 11216


nate boyce
1185 broadway
San Francisco, CA 94109


Nate Briggs
6103 Admiralty Lane
Foster City, CA 94404


Nate Hovey
6747 College Park
Clarkston, MI 48346


Natesa Shanmugam
12204 Seline Way
Potomac, MD 20854


Nathan  Botts
1106 S Cazona
Mesa, AZ 85204

Nathan Ostrout
200 W street NE Apt 2104
Washington, DC 20002


Nathan Argetsinger
1088 S Van Ness
San Francisco, CA 94110


Nathan Barnes
288 Junipero Ave
Pacific Grove, CA 93950


Nathan Barnes
288 Junipero Ave.
Pacific Grove, CA 93950


Nathan Bernstein
512 W 15th St
Tempe, AZ 85281


Nathan Bramall
728 Lakechime Drive
Sunnyvale, CA 94089


Nathan Carmichael
2020 E Broadway Rd.
#135
Tempe, AZ 85282


Nathan Chamberlin
353 Jersey St
San Francisco, CA 94114

Nathan Eastburn
11017 East Sombra Ave.
Mesa, AZ 85212


Nathan Gabrish
22267 Cherry Hill
Dearborn, MI 48124


Nathan Gall
538 Cassatt Way
San Jose, CA 95125


Nathan Ginn
1347 Libra Dr.
Arnold, MO 63010


Nathan Hall
173 43rd Street
Pittsburgh, PA 15201


Nathan Kossak
16303 South Mann Ave.
Sahuarita, AZ 85021


Nathan Liu
10222 Byrne Ave
Cupertino, CA 95014


Nathan Loofbourrow
70 Norsall Ct.
Glendale, CA 91206

Nathan Machak
941 East Grant Place
San Mateo, CA 94402


Nathan Monson
1245 Lakeside Dr. #2021
Sunnyvale, CA 94085


Nathan oh
20595 Debbie Lane
Saratoga, CA 95070


Nathan Reed
444 Chapel Ridge Dr Apt G
Hazelwood, MO 63042


Nathan Scott
12811 chaparral ave
saratoga, CA 95070


Nathan Smiddy
5030 E Fountain Cir
Mesa, AZ 85205


Nathan Spak
7 Graib St
Pittsburgh, PA 15201


Nathan Stanton
129 Jefferson Ave, 1
Brooklyn, NY 11216

Nathan Stevens
2209 Spinnaker Court
Reston, VA 20191


Nathaniel Bryant
495 S PepperTree Dr
Gilbert, AZ 85296


Nathaniel Buckner
715 S Washington Street APT A14
Alexandria, VA 22314


Nathaniel Guitierrez
1151 Madera Avenue
Menlo Park, CA 94025


Nathaniel Meyer
501 Beale
San Francisco, CA 94105


Nathaniel Morales
12501 Rush Creek Lane
Austin, TX 78681


Nathaniel Padgett
4 St. Francis Place
Apt. Number 1
Brooklyn, NY 11216


Nathaniel Puffer
5414 Clubside Lane
Centreville, VA 20120

Nathaniel Verbeck
10164 Indian Ridge
Reno, NV 89511


Natira Matthews
3427 Jefferson Ave
Redwood City, CA 94062


Natti Pierce-Thomson
9542 Eagle Hills Way
Gilroy, CA 95020


Neal A. Osborn
2053 Skyline Dr.
Milpitas, CA 95035


Neal Humphrey
1322 Wallach Place NW
Washington, DC 20009


Neal Peters
43152 Coit Ave.
Fremont, CA 94539


Neal Ulrich
691 Post Street, #604
San Francisco, CA 94109


Necia Disse
6013 Oakdale Rd
McLean, VA 22101

Necia Disse
6013 Oakdale Road
McLean, VA 22101


Necia Disse
6013 Oakdale Rd. McLean
Mclean, VA 22101


Ned Ash
850 John Carlyle Street #336
Alexandria, VA 22314


Ned Henry
834 Dolores St
San Francisco, CA 94110


Neil  Fjell
2592 West Ohio Street
Apache Junction, AZ 85120


Neil Andersen
1050 Acacia Street
Montara, CA 94037


Neil Angeles
305 N Heatherwilde Blvd
Pflugerville, TX 78660


Neil Basu
3583 Madison Common
Fremont, CA 94538

Neil Bhairo
2327 Plateau Dr
San Jose, CA 95125


Neil Crawford
2708 W. Palomino
Chandler, AZ 85224


neil fjell
2592 west ohio street
apache junction, AZ 85120


Neil Jacobstein
140 Palo Alto Rd
San Francisco, CA 94114


Neil Macfarland
536 N Leone Ave
Garden City, MI 48135


Neil Olson
739 Westgate Avenue
St. Louis, MO 63130


Neil Taylor
2009 Palos Verdes
Leander, TX 78641


Neill Ford
1640 W Desert Broom Drive
Chandler, AZ 85248

Neill Odenwald
25510 Schoolcraft
Redford, MI 48239


Neill Odenwald
2330 N. Custer Road
Monroe, MI 48162


Nelia Reiter
19826 East Reins Road
Queen Creek, AZ 85142


Nell Lundy
2170 Harrison Street #5
San Francisco, CA 94110


Nelle Phillips
4100 Forest Park Ave Apt 413
Saint Louis, MO 63108


Nels Thogerson
2354 Old Trail Drive
Reston, VA 20191


Nelson Brock
1166 Morae Ave
Sunnyvale, CA 94089


Nelson Chan
1275 E Crystal Cir
Canton, MI 48187

Nelson Choi
4707 Malero
San Jose, CA 95129


Nelson Fesas
8600 Fm 620 North #2536
Austin, TX 78726


Nelson G. Reyes, Sculpture Factory Xinch
Jingdezhen Shi Jiangxi Sheng, 333000
CHINA


Nelson Reyes
8802 E. University Drive
# 46
Mesa, AZ 85207


Nelson Villatoro
1419 Shenta Oak Dr
Norcross, VA 22060


Nena Barley
2808 Saint Marys View Rd
Accokeek, MD 20607


Nestor Llanos
2771 S. Nolina Pl.
Chandler, AZ 85286


New Century Commons, LLC
485 Alberto Way, Suite 200
Los Gatos, CA 95032

New York City Economic Development Corp
Attn: Current officer
110 William Street
New York, NY 10038


New York City Economic Development Corpo
Attn: Current officer
110 William Street
New York, NY 10038


Nexy Andrews
11220 N. 18th Dr.
Phoenix, AZ 85029


Nguyen Nguyen
561 S 22nd St.
San Jose, CA 95116


Nicholas  Benjamin
85 Lombardy Lane
Orinda, CA 94563-1330


Nicholas  Britto
11148 Grrade Drive
Reston, VA 20191


Nicholas  OBrien
7058 Washington Ave
Saint Louis, MO 63130


Nicholas Andraka
5725 Saint Johns Chapel Rd
Owings, MD 20736

Nicholas Chim
226 Caselli Ave.
San Francisco, CA 94114


Nicholas Christian
8072 Woodholme Cir
Pasadena, MD 21122


Nicholas Chubrich
2602 Pacific Ave.
San Francisco, CA 94115


Nicholas Crumrine
4900 Creekline Drive
Austin, TX 78745


Nicholas Filary
15009 Drusillas Dr
Pflugerville, TX 78660


Nicholas Flowers
981 North Western Ridge Trail
Tucson, AZ 85748


Nicholas Garthright
2036 W. Hayden
Queen Creek, AZ 85142


Nicholas Green
1021 Magnolia Street
Oakland, CA 94607

Nicholas Harrigan
1805 Crystal Dr Unit 709
Arlington, VA 22202


Nicholas Huba
15200 Sweet Caddies Dr.
Pflugerville, TX 78660


Nicholas Kandas
945 East Playa del Norte Drive 1026
2885 East Robin Court
Tempe, AZ 85281


Nicholas Kirschman
2632 Roseland Terrace
St. Louis, MO 63143


Nicholas Michlig
171 19th Ave
San Francisco, CA 94043


Nicholas Olsen
314 E. Mckinley Ave
Sunnyvale, CA 94086


Nicholas Peck
308 Comanche Circle
Hutto, TX 78634


Nicholas Riedel
505 Pinon cv
Georgetown, TX 78628

Nicholas Sarandou
1213 Mt. Royal Blvd.
Pittsburgh, PA 15223


Nicholas Scheufler
5292 WINTERS RUN RD
DUBLIN, OH 43016


Nicholas Steigmann
3412 Edison St.
San Mateo, CA 94403


Nicholas Strasner
1221 E Apache Blvd Apt 3061
Tempe, AZ 85281


Nicholas Weeks
106 La Questa Way
Woodside, CA 94062


Nicholas Yurek
6758 Garner Ave
St.Louis, MO 63139


Nick  Collins
2310 Muriel Dr
Santa Cruz, CA 95062


Nick Avgerinos
9914 S Wildcat Rd
Molalla, OR 97038

Nick Bafaro
2700 Corliss Dr
St. Louis, MO 63125


Nick Baker
10510 Copperfield Dr
Saint Louis, MO 63123


Nick Baxter
801 Newhall
Hillshorough, CA 94010


Nick Campau
14856 Cleveland
Allen Park, MI 48101


Nick Chim
226 Caselli Ave.
San Francisco, CA 94114


Nick Clausen
795 Geary Street
San Francisco, CA 94109


Nick Cooper
251 Harold Ave
San Francisco, CA 94133


Nick Dawes
7810 Caberfae Trail
Clarkston, MI 48348

Nick Dhuyvetter
1655 E University Dr Apt 1031
Tempe, AZ 85281


Nick Edgington
10721 Herd
cary, NC 27511


Nick Huff
608 Elder Way
Round Rock, TX 78664


Nick Lawrence
11407 San Jose
Redford, MI 48239


Nick Lloyd
8550 59th St. N
Lake Elmo, MN 55042


Nick Martin
1600 N Saba St, Unit 210
Chandler, AZ 85225


Nick Matsakis
153 Bonita Ave.
Redwood City, CA 94061


Nick Nieminen
19 Capp St
San Francisco, CA 94103

Nick O'Neill
1023 Noe St
San Francisco, CA 94114


Nick Parker
730 bickneil rd
Los Gatos, CA 95030


Nick Peix
871 Cape Breton Dr.
Pacifica, CA 94044


Nick Pourfard
1815 17th ave.
San Francisco, CA 94122


Nick Reimnitz
160 14th Street
San Francisco, CA 94103


Nick Rudomin
8515 Brodie Ln #632
Austin, TX 78745


Nick Sanders
22641 Mt Eden Rd
Saratoga, CA 95070


Nick Schaeferle
2310 Rock St
Apt 40, CA 94043

Nick Shelton
4517 Depew Ave.
Austin, TX 78751


Nick Smith
545 Albemarle st.
El cerrito, CA 94530


Nick Thompson
134 Carnegie St.
Pittsburgh, PA 15208


Nick Triantos
351 La Questa Way
Woodside, CA 94062


Nick Verzino
5237 nottingham ave
st. louis, MO 63109


Nick Wilson
300 Bocana St Apt 3
San Francisco, CA 94110


Nick Young
190 S. 15th St.
San Jose, CA 95112


Nicky Litle
130 San Rafael Avenue
Belvedere, CA 94920

Nicolas Echeverria
3804 Evans Street #10
Los Angeles, CA 90027


Nicolas Feria
1688 Tacoma Ave
Berkeley, CA 94707


Nicolas Garcia
1851 E. Kirkland Lane
Tempe, AZ 85281


Nicolas Kokocinski
3473 N 1st St
San Jose, CA 95134


Nicolas Morales
12501 rush creek ln
Austin, TX 78732


Nicolas Strauli
1357 11th Ave
San Francisco, CA 94122


Nicolas Valverde
275 s. 20th St.
San Jose, CA 95116


Nicolas Wolf
601 Holland Lane Apt 508
Alexandria, VA 22314

Nicolas Yanuzzi
3298a Wilson Blvd
Arlington, VA 22201


Nicolas ZevallosRoberts
338 S.Atlantic Ave
Pittsburgh, PA 15214


Nicolay Postarnakevich
122 Montana
San Francisco, CA 94112


Nicole Andrews
1577 Koch Ln
San Jose, CA 95125


Nicole Aptekar
985 Howard St.
san francisco, CA 94103


Nicole Bernal
1001 Markham Ln Apt A
Austin, TX 78753


Nicole Catrett
761 Colusa Ave
El Cerrito, CA 94530


Nicole de Jong
3811 Acosta Rd
Fairfax, VA 22031

Nicole Hayes
780 Town Center Dr APT3105B
Dearborn, MI 48126


Nicole Henninger
4236 Bruce St
Pittsburgh, PA 15201


Nicole Hulet
1914 West Canyon Way
Chandler, AZ 85248


Nicole Lee
900 Folsom Street Apt. 452
San Francisco, CA 94107


Nicole Nicholson
1747 E Erie St
Gilbert, AZ 85295


Nicole Weikert
4421 Cox Road
Glen Allen, VA 23060


Niel Viljoen
4555 cheeney st
santa clara, PA 16066


Niels van_Eck
1635 California St Apt 72
San Francisco, CA 94109

Nigel  Langley
2051 ashton ave
menlo park, CA 94025


Nigel Langley
2051 Ashton Ave
Menlo Park, CA 94025


Nik Gervae
547 Page St. #4
San Francisco, CA 94117


Nik Levy
760 Skyline Dr. #B
Felton, CA 95018


Nik Levy
2748 Belvue Dr
Los Gatos, CA 95032


Nikash Gupta
482 Thompson Ave
Mountain View, CA 94043


Nikhil  Muthuvenkatesh
820 East Apache Blvd
3817 Cereus Hall
Tempe, AZ 85281


Nikhil Bhatia
571 Panchita Way
Los Altos, CA 94022

nikhil gangaram
22399 janice avenue
cupertino, CA 95014


Nikhil Jali
100 W. Fernando St. #114
San Jose, CA 95013


Nikhil Raghu
169 W 81ST ST, APT 4D
NEW YORK, NY 10024


Niki Ernst
12 Jennifer Pl
San Francisco, CA 94107


Nikita Mikros
214A 29th Street
Brooklyn, NY 11232


Nikki Everett
135 Dore St.
San Francisco, CA 94103


Nikki Stevens
1522 E Southern Ave
Tempe, AZ 85282


Nikko Lubinski
4418 24th St.
San Francisco, CA 94114

Niko Bhatia
571 Panchita Way
Los Altos, CA 94022


Nikola Uzelac
413 E. Carter Dr.
Tempe, AZ 85282


Nikolai Romanenko
101 jefferson Dr
Menlo Park, CA 94024


Nikolay Bryzgalov
77 Domingo ave.
Berkeley, CA 94705


Nikos Troullinos
1843 McDaniel
San Jose, CA 95126


Nikunj Khetan
20307 Knollwood Dr
Saratoga, CA 95070


Nils Beck
50 Mountainview
San Mateo, CA 94025


Nina Cho
1 Lafayette Plaisance St
Detroit, MI 48207

Nina Clarke-Telfer
5003 W Saddlehorn Rd
Phoenix, AZ 85083


Nina Redse
575 Elizabeth St.
San Francisco, CA 94114


Nina Shih
1075 Space Pkwy
Mountain View, CA 94043


Nina Wilson
66 Danton St
San Francisco, CA 94112


Ninad Sathe
752 San Bruno Ave.
San Francisco, CA 94107


Nir Chezrony
819 Paquerette Court
Manchester, MO 63021


Nirmal Merchant
17 Paradise Ave
San Francisco, CA 94131


Nisha Fawcett
703 N. Lang Ave
Pittsburgh, PA 15208

Nisha Rasik
887 BUSH ST, APT 205
SAN FRANCISCO, CA 94108


Nishikant Sheorey
226 Shrader
San Francisco, CA 94117


Nitesh Jadhav
45101 seabrook
Canton, MI 48188


Nithya Somanath
35841 Woodington ct, 40301
Farmington Hills, MI 48335


Nitun Verma
530 Chestnut St. #104
San Francisco, CA 94133


Nitya Baddam
5200 Thirn Creek
San Jose, CA 95135


Noa Bruhis
306 S Westfall Ave
Tempe, AZ 85281


Noah Austin
419 Marin Ave
Mill Valley, CA 94941

Noah Balmer
1375 Fifth Ave.
San Francisco, CA 94122


Noah Butts
7218 Upland St.
Pittsburgh, PA 15208


Noah Chittim
305 West Shore Road
Westport Island, ME 04578


Noah Chittim
852 Clayton St.
San Francisco, CA 94117


Noah Chittim
111 Brackett Street #1
Portland, ME 04102


Noah Elliott
618 19th street s apt 3
Arlington, VA 22202


Noah Frisch
39 Liberty Dock
Sausalito, ME 04965


Noah Godwin
1801 Pyramid Dr
Austin, TX 78634

Noah Goldstein
5638 Marlborough Road
Pittsburgh, PA 15217


Noah Israel
2726 N Harrison st
Arlington, VA 22207


Noah Kanter
811 4th St NW APT 807
Washington, DC 20001


Noah Otero
1128 E Loyola Dr
Tempe, AZ 85282


Noah Riley
4027 Howley St
Pittsburgh, PA 15224


Noah Ross
43 Peninsula Rd
Belvedere Tiburon, CA 94920


Noah Tsutsui
4156 Folsom St.
San Francisco, CA 94110


Noel & Tracy Gorelick
2203 Kalkaska
Henderson, NV 89004

Noel Commins
835 Urbano Drive
San Francisco, CA 94127


Noel Cragg
1566 Pacific Avenue
Alameda, CA 94501


Noel Gorelick
2203 Kalkaska
Henderson, NV 89004


Noel Rabinowitz
910 Regent St
Alameda, CA 94501


Noel Rosado
1700 Hibbard ST
Alameda, CA 94501


Noelle Huskey
615 Frederick St.
San Francisco, CA 94117


Nolan Doktor
3151 Waukegan Avenue
Simi Valley, CA 93063


Nolan Groves
11102 Spicewood Club
Austin, TX 78750

Nolan Leake
1788 Elsie Ave.
Mountain View, CA 94043


Nolan Love
2000 Broadway #508
San Francisco, CA 94115


Nolan Todd Doktor
3151 Waukegan Avenue
Simi Valley, CA 93063


Nolawi Petros
225 I ST NE, 712
Washington, DC 20002


Nondas Voll
75 Elise St.
San Francisco, CA 94110


Nora Gilchrist
214 N. Lexington St
Pittsburgh, PA 15208


Norbert Wank
903 E El Camino Real
Mountain View, CA 94040


Norihiro Edwin Aoki
115 Stadler Dr.
Woodside, CA 94062

Norm Donovan
10185 Scenic
Cupertino, CA 95014


Norm Josephson
4336 Fillmore St.
Santa Clara, CA 95056


Norman Guidry
6712 Cromarty Ln.
Austin, TX 78754


Norman Hicks
1428 Yates Store Rd.
Cary, NC 27519


Norman Lee
735 Rivera Street
San Francisco, CA 94116


Norman Newlon
2367 South Drive
Santa Clara, CA 95051


Norman Newton
2367 South Drive
Santa Clara, CA 95051


Norman On
225 Vista View Dr.
Cloverdale, CA 95425

Norman Oppenheimer
16 Terrace Avenue
Kentfield, CA 94904


Normand Nantel
2202 Charter Way
San Leandro, CA 94579


Northwest Signs Inc.
120 Encinal St.
Santa Cruz, CA 95060


Noura Ballout
4474 Third St. Unit B2
Detroit, MI 48201


Noureddine Echlouchi
140 58th st, Unit 6C
Brooklyn, NY 11220


Noy Konforty
508 San Benito Ave
Menlo Park, CA 94025


Numair Ahmed
3625 E ray road, Apt 2102
Phoenix, AZ 85044


Nunzio DeCia
16376 Mulberry Way
Northville, MI 48168

NYC Economic Development Corp
P.O. Box 5264
New York, NY 10008


O.J. Vander Meiden
8420 Ironweed Run
Round Rock, TX 78681


Octaviani Adam
7 Glenn St #302
Morgantown, WV 26505


Octavio Ortiz
28 Claremont Ave
Redwood City, CA 94062


Octavio Paguaga
1924 C St NE
Washington, DC 20002


Odelia Deng
50 Lee Ave
San Francisco, CA 94112


Ofer Zajicek
1606 Blue Meadow Rd
Potomac, MD 20854


OIivia Maas
9 Tupelo Way
Acton, MA 01720

Okhtay Azarmanesh
2121 3rd street, #511
San Francisco, CA 94107


Oleg Gusikhin
2101 Village Rd
Dearborn, MI 48324


Oleg Krupin
400 ORTEGA AVE, APT 309
Mountain View, CA 94040


Oleg Petrov
705 W Fremont ave, #2
Sunnyvale, CA 94087


Olga Escobar
516 Arleta Ave
San Jose, CA 95128


Olga Green
1030 Highlands Plz Drive E 502 E
St. Louis, MO 63110


Olga Pogoda
1720 Miriam St
Pittsburgh, PA 15213


Olin Palmer
96 Cedar St.
San Carlos, CA 94070

Oliver Frank Juang
2703 Mathews St.
Berkeley, CA 94702-2215


Oliver Holden
201 charter oak ave
San Francisco, CA 94124


Oliver Juang
2703 Mathews St.
Berkeley, CA 94702-2215


Oliver Ramin
21 Weatherly Dr.
Mill Valley, CA 94941


Oliver Zhang
1115 St. Joseph Ave.
Los Altos, CA 94024


Olivia Anderson
1165 Miller Ave
Berkeley, CA 94708


Olivia Kissel
903 Norfolk St
Pittsburgh, PA 15217


Olivia McCaa
1768 Quesada Way
Burlingame, CA 94010

Olivia Morgan
901 23rd street s
Arlington, VA 22202


Olivia Morgan_V
901 23rd Street S
Arlington, VA 22202


Olivia Morrow
304 Summers Drive
Alexandria, VA 22301


Olivia Morrow_V
1315 Gallatin St NW
Washington, DC 20011


Olivia Nguyen
4006 Bull Creek Road, Unit 1
Austin, TX 78731


Olivier Massot
21 S. Fenwick St
Arlington, VA 22204-1832


Ollie  Olivieri
313 Gross St. # 3
Pittsburgh, PA 15224


Olof Berner
614 South Millvale Ave. #2
Pittsburgh, PA 15224

Olof Berner
614 S. Millvale Ave.
Pittsburgh, PA 15224


Olya Zarembo
25885 Trabuco Rd #47
Cupertino, CA 92630


Om Johari
5020 w laredo st
chandler, AZ 85226


Omar  Alraish
615 E. Weber Dr. B3009
Tempe, AZ 85281


Omar Alavi
4911 W. Wahalla Ln.
Glendale, AZ 85308


Omar Albakry
6212 rose hill dr apt 2A
alexandria, VA 22310


Omar Almunawer
133 West 6th
Tempe, AZ 85281


Omer Khan
8845 Spinmaker Way Apt b4
Ypsilanti, MI 48197

Omid Arghand
2428 topgallant court
fairfield, CA 94534


Omid Karkouti
765 Raymundo Ave.
Los Altos, CA 94024


Omni Constructions Services
533 Airport Blvd
Burlingame, CA 94010


One Studios_V
2104 Judah Street
San Francisco, CA 94122


Oran Stainbrook
2724 Channing Way #104
Berkeley, CA 94704


Oreen Cohen
162 38th St.
Pittsburgh, PA 15201


Oretola Thomas
1285 66th Ave.
Emeryville, CA 94608


Orie Zaklad
80 Collingwood Street #401
San Francisco, CA 94114

Orkin
5810 Trade Center Dr
STE 300 BLDG 1
Austin, TX 78744


Osama Sharkas
4910 Centre Ave Apt. L10
Pittsburgh, PA 15213


Oscar Lezcano
561 Vista Del Rio
San Diego, CA 92154


Oscar Mendoza
2032 Democracy Dr
Buford, GA 30519


Oscar Strohacker
406 Lake Shore Circle
Point Venture, TX 78645


Otto Schellin
4056 Little Spring Drive
Allison Park, PA 15101


Owen Bettinger
1512 Leavenworth St
San Francisco, CA 94109


Owen Coutts
5727 17th AVE NE
Seattle, WA 98105

Owen DeLong
3251 Firth Way
San Jose, CA 95121


Owen Dix
6957 W. Wolf St.
Phoenix, AZ 85033


Owen Hasbach
841 W Holstein Trail
San Tan Valley, AZ 85143


Owen Hoyt
348 Scott St
San Francisco, CA 94117


Owen Levinthal
956 Wilmington Way
Redwood City, CA 94062


Owen Stenstadvolden
24903 Granite Bluff Ln
Katy, TX 77494


Owen Woods
226 Retama Dr
Georgetown, TX 78626


Oybek Salokhiddinov
3346 KIMBER CT #16
SAN JOSE, CA 95124

Pablo Iturralde
2711 Wyoming St.
Saint Louis, MO 63118


Pablo MoyanoFernandez
5 Lenox Place
St. Louis, MO 63108


Pablo Reyna
313 Paige Bend
Hutto, TX 78634


Pace Nalbone
19 Smith Dr.
Allentown, NJ 08501


Paco Levine
549 53
Brooklyn, NY 11220


Paige Carrington
1470 Fulton Street, Apt. #18
San Francisco, CA 94117


Paige Johnson
541 Birch St.
San Francisco, CA 94102


Paige Parsons
517 Georgia Ave.
Palo Alto, CA 94306

Paiju Liu
10222 Byrne Ave
Cupertino, CA 95014


PaiLing Ho
21534 Conradia Ct
Cupertino, CA 95014


Pam Carlton
31107 Page Mill Road
Los Altos, CA 94022


Pam Fernandes
536 Hopkins St.
Menlo Park, CA 94025


Pam Palmieri
PO Box 829
Saline, MI 48176


Pam Tullo
16561 Windmere Circle
Southgate, MI 48195


Pamela Fox
766 S Van Ness Ave
San Francisco, CA 94110


Pamela Lombardi
2505 E. Williams Field Rd.
Apt. 1036
Gilbert, AZ 85295

Pamela Robertson
365 Creekside Dr
Buda, TX 78610


Pantea Karimi
1679 Brooklyn Ave
San Jose, CA 95128


Panya Wongsenakhum
400 River Side Ct #202
Santa Clara, CA 95054


Paola  Addamiano-Carts
14877 Poplar Hill Rd.
Accokeek, MD 20607


Paolo Salazar
1510 Union St., Apt 8
San Francisco, CA 94123


Para  Weerappuli
5553 N. Piccadilly
West Bloomfield, MI 48322


Paramjit Singh
5858 laguna seca
San Jose, CA 95123


Paresh Patel
1414 Shore District Dr Apt 3407
Austin, TX 78741

Paris Anderson
340 s 3rd street
san jose, CA 95112


Pariss Yorker
2109 Pullman Ave
Belmont, CA 94002


Park Avenue Coffee
#1922 - Cortex,
5105 Columbia Avenue,
Saint louis, MO 63110


Parker Dippel
10150 E. Caron St.
Scottsdale, AZ 85258


Parker Heywood
510 E Meadows Ln
Gilbert, AZ 85234


Parker Wood
11140 N. 119th Pl.
Scottsdale, AZ 85259


Parmesh Krishen
1717 Toomey Road #113
Austin, TX 78704


Parul Desai
1962 11th Ave
San Francisco, CA 94116

Parviz Zadeh
1800 Patrick Place
S.Park Twp, PA 15129


Pasha Kravtsov
Apt 2G 219 6th st
San Francisco, CA 94103


Pat Brown
102 Shady Oak Dr.
Georgetown, TX 78628


Pat Brown
204 Dowdy Cove
Hutto, TX 78634


Pat Crowder
22027 Rustic Shores
Katy, TX 77450


Patel-Amin Trust Dated August 8, 2005
1114 Nevada Ave.
San Jose, CA 95125


Patrice Coles
2010 Rachel Ridge
Cedar Park, TX 78613


Patrice Hochstetler
2405 Emmett Pkwy
Austin, TX 78728

Patricia Cochran
130 E. San fernando
San Jose, CA 95112


Patricia Cunningham
P.O. Box 241
Kentfield, CA 94914


Patricia Decker
227 Upper Terrace
San Francisco, CA 94117


Patricia Feeney
1370 Washington St #1
San Francisco, CA 94109


Patricia Johnson
68 Fay Ave
San Carlos, CA 94070


Patricia Klenczar
7622 Winona Ave
Allen Park, MI 48101


Patricia McFadden
353 Jersey St
San Francisco, CA 94114


Patricia Olkowski
1015 Atlantic Dr
Stafford, VA 22554

Patricia Park
30 A Sherland Ave
Mountain View, CA 94043


Patrick  Hines
21477 E Roundup Way
Queen Creek, AZ 85296


Patrick  Vostal
10390 Woodlore Lane
Plymouth, MI 48170


Patrick Arnold
132 S Nebraska St
Chandler, AZ 85225


Patrick Barber
27124 Newberry Blvd
brownstown, MI 48134


Patrick Barron
40 Trace Lane
Half Moon Bay, CA 94019


Patrick Bell
3200 Greenfield, Suite 130
Dearborn, MI 48120


Patrick Bradley
1455 Filbert Street #108
San Francisco, CA 94109

Patrick Brennan
1102 Pine St.
Menlo Park, CA 94025


Patrick Brown
3 Winding Brook Lane
St. Louis, MO 63121


Patrick Conners
1013 Lonesome Lilly Way
Pflugerville, TX 78660


Patrick Cooke
12600 Avery Ranch Blvd
Cedar Park, TX 78613


Patrick Dempsey
1240 Capri Dr.
St. Louis, MO 63126


Patrick Donahue
219 Inglewood Drive
Pittsburgh, PA 15228


Patrick Donnelly
2359 S NORFOLK ST
SAN MATEO, CA 94403-1661


Patrick Fee
214 Elm Street
Swissvale, PA 15218

Patrick Hays
1196 Noche Court
Rio Rico, AZ 85648

Patrick Holmes
5005 Palmetto Ave #56
Pacifica, CA 94044

Patrick Hull
5837 E Larkspur Dr
Scottsdale, AZ 85254

Patrick Keenan
316 Valencia St
San Francisco, CA 94103

Patrick Kelly
20 Milton Street
San Francisco, CA 94112

Patrick Kennedy
25355 La Loma Drive
Los Altos Hills, CA 94022

Patrick Kennedy
902 Cabriole dr
Pflugerville, TX 78660

Patrick Kinzley
1800 Pacific Ave #207
San Francisco, CA 94109

Patrick Lee
2120 16th St. NW, apt 608
Washington, DC 20009


Patrick Lewis
149 Trescony
Santa Cruz, CA 95060


Patrick Lie
88 S. Broadway, #1202
Milbrae, CA 94030


Patrick Mather
8505 Lynwood Place
Chevy Chase, MD 20815


Patrick Matthews
2350 Horseshoe
West Bloomfield, MI 48322


Patrick McClure
21859 E Stacy Rd
Queen Creek, AZ 85142


Patrick McEvoy
3829 Russell Blvd.
Saint Louis, MO 63110


Patrick McGever
2527 S. Rita Lane
Tempe, AZ 85282

Patrick Mendez
1000 matheson dr
Leander, TX 78641


Patrick Moor
705 Elizabeth Lane
Menlo Park, CA 94025


Patrick O'Connell
36 Fair Oaks St #6
San Francisco, CA 94116


Patrick Pfeiffer
1763 North Point St.
San Francisco, CA 94123


Patrick Powell
38526 Darbyshire
Farmington Hills, MI 48331


Patrick Smith
2241 Buena Vista Ave
Alameda, CA 94501


Patrick Torre
1455 GREENWICH ST APT 11
SAN FRANCISCO, CA 94109


Patrick VanHoecke
52 Middlebury Ct.
Dearborn, MI 48120

Patrick W and Lynne McClure Trust
21859 E Stacy Rd
Queen Creek, AZ 85142


Patrick W and Lynne McClure Trust_Loan
21850 E Stacey Rd
Queen Creek, AZ 85142


Patrick Wan
1305 Pershing Ave
San Mateo, CA 94403


Patrick Wang
1244 Harriet Ave
Campbell, CA 95008


Patrick Wilson
1067 Market St #1002
San Francisco, CA 94103


Patti Gima
1075 glendora ave.
oakland, CA 94602


Pattrick Loew
3194 Lindenwood Dr
Dearborn, MI 48120


Patty Denham
207 N. Rose Drive
Glenshaw, PA 15116

Paul  Hoke
356 Ann
Plymouth, MI 48170


Paul  Rust
1666 Hester Ave
San Jose, CA 95128


Paul A. Gennari
727 26th Place, S
Arlington, VA 22202


Paul Agu
6423 Woodrow Ave
St. Louis, MO 63121


Paul Anda


Paul Ashley
1827 Stonycroft Ln
Bloomfield Hills, MI 48304


Paul Atkins
15151 Ford Road,  Condo #414
Dearborn, MI 48126-5028


Paul Baity
76 Windsor Place
Brooklyn, NY 11215

Paul Beck
1846 Stanley Ave
Signal Hill, CA 90755


Paul Belue
5040 Alaska Ave
Saint Louis, MO 63111


Paul Belue
5040 Alaska Ave
St. Louis, MO 63111


Paul Bergman
9 Boyden Drive
Foxborough, MA 02035


Paul Bloore
242 NOverCourt Rd.
Toronto, CA 94040


Paul Boulay
201 Hardy Ave.
Campbell, CA 95008


Paul Bricmont
1139 Sierra Ave
San Jose, CA 95126


Paul Brown
930 Linden Ave.
South San Francisco, CA 94080

Paul Bryant
15112 Reo
Allen Park, MI 48101


Paul Burka
42 Holly Drive
St. Louis, MO 63119


Paul Burke
111 N. Wihtfield
Pittsburgh, PA 15206


Paul Calmes
12013 Bobcat Trail
Austin, TX 78750


Paul Chambers
4307 Montmorency Court
San Jose, CA 95118


Paul Clarke
1462 Revelstoke Way
Sunnyvale, CA 94087


Paul Clenahan
15395 Thomas St.
Glen Ellen, CA 95442


Paul Coppala
1630 Wells Branch ParkwayAPT 523
Austin, TX 78728

Paul Crone
1783 Lancaster Drive #8
San Jose, CA 95124


Paul Crowley
1111 Casual Way
san Jose, CA 95120


Paul Czyzewski
7240 N. Newburgh
Westland, MI 48185


Paul D'Angio
3811 N Fairfax Drive Suite 600
Arlington, VA 22203


Paul Del Castillo
219 Jeter Street
Redwood City, CA 94062


Paul DickinsonGoodman
406 Belmont Way
San Jose, CA 95125


Paul Draghicescu
668 S. King St Apt 502
Seattle, WA 98104


Paul Duggan

Paul Duggan
340 Route des Belhiardes
St. Jorioz, 74410
FRANCE


Paul Duggan
340 Route des Belhiardes
St Jorioz, 74410
FRANCE


Paul Ekas
959 Arlington Rd
Redwood City, CA 94062


Paul Engel
1201 Tennessee St 117
San Francisco, CA 94107


Paul Ferguson
4022 Patterson Ave
Oakland, CA 94619


Paul Fitzpatrick
450 N Mathilda Avenue, Apt B104
Sunnyvale, CA 94085


Paul Fogarty
131 W William St.
San Jose, CA 95110


Paul Forrester
1125 Wekiva Ave.
Campbell, CA 95008

Paul Fuge
4567 National Pike
Markleysburg, PA 15459


Paul Geddes
2328 Champlain st NW
Washington, DC 20009


Paul Gennari
727 26th Place, S
Arlington, VA 22202


Paul Giordano
403 Promedade Lane
Redwood City, CA 94065


Paul Goodman
406 Belmont Wy
San Jose, CA 95125


Paul Gootherts
2451 Rebecca Lynn Way
Santa Clara, CA 95050-5582


Paul Griepentrog
34 Liberty St #5
San Francisco, CA 94110


Paul H. Forrester
1125 Wekiva Ave.
Campbell, CA 95008

Paul Harpring
1972 21st Ave.
San Francisco, CA 94116


Paul Hernandez
13020 La Vista Dr
Saratoga, CA 95070


Paul Hocker
63 Albion St
San Francisco, CA 94103


Paul Hughes
27800 Saddle Court
Los Altos Hills, CA 94022


Paul Ingram
940 34th St
Richmond, CA 94805


Paul Iordanides
801 15th St S
Arlington, VA 22202


Paul Jardetzky
319 Missouri St.
San Francisco, CA 94107


Paul Kinsky
60 Washburn St
San Francisco, CA 91403

Paul Kyros
8865 Norwin Ave Ste 27 PMB 169
North Huntingdon PA 15642, PA 15642


Paul Lanzi
162 Dorado Terr
San Francisco, CA 94112


Paul Lelko
1913 Overland Dr.
Leander, TX 78641


Paul MacDougal
8400 Lakewood Dr.
Raleigh, NC 27613


Paul Maenner
3000 South Randolph St. Apt. 168
Arlington, VA 22206


Paul Mans
27271 Ursula Lane
Los Altos Hills, CA 94022


Paul Martinez
365 Calle Viento
Morgan Hill, CA 95037


Paul McAllister
200 W. MCKAY ST.
SALINE, MI 48176

Paul McCarthy
5614 Walnut Hall
Ann Arbor, MI 48105


Paul McKellar
380 Alabama St.
San Francisco, CA 94110


Paul McMillan
2425 Channing Way #319
Berkeley, CA 94704


Paul Mele
464 Shady Grove
Pittsboro, NC 27312


Paul Meyer
4831 Rollingwood Drive
Rollingwood, TX 78746


Paul Mueller
22637 englehardt st
Saint clair shores, MI 48080


Paul O'Leary
4422 24th Street
San Francisco, CA 94114


Paul Perkins
1553 N.
Dearborn, MI 48128

Paul Perrine
1216 N. 4th St
Killeen, TX 76541


Paul Petach
10893 Canyon Vista Dr
Cupertino, CA 95014


Paul Pillitteri
45A Cedar St
San Anselmo, CA 94960


Paul R. Boulay & Constance A. Boulay
201 Hardy Ave.
Campbell, CA 95008


Paul Rauschelbach
110 Liberty St.
San Francisco, CA 94110


Paul Rauschelbach Sr
1529 W Port Au Prince Ln
Phoenix, AZ 85023


Paul Ripley
2630 Portola Drive, Space 9
Santa Cruz, CA 95062


Paul Rochon
8925 Chubb Road
Northville, MI 48168

Paul Sangree
8311 Pommel Dr
Austin, TX 78759


Paul Satchell
538 Ashbury St.
San Francisco, CA 94117


Paul Schultz
34527 summers
Livonia, MI 48154


Paul SimoesdeCarvalho
138 Alley Way
Mountain View, CA 94040


Paul Smith
PO Box 50081
Phoenix, AZ 85076


Paul Spracklen
1190 Talley Loop
Buda, TX 78610


Paul Stimson
54 Virginia Drive
Rochdale, MA 01542


Paul Strauss
1033 Rubis Drive
Sunnyvale, IL 60641

Paul Strauss & Felicia Gershberg
1033 Rubis Drive
Sunnyvale, IL 60641


Paul Stubblebine
45 Brentwood Ave.
San Francisco, CA 94127


Paul Susalla
9604 Wall-Gene Rd.
South Lyon, MI 48178


Paul Tang
376 Imperial Way Apt 103
Daly City, CA 94015


Paul Traina
PO Box 2127
Menlo Park, CA 94026


Paul Trainer
3491 Thomas Dr.
Palo Alto, CA 94303


Paul Tsier
566 S Van Ness Ave #9
San Francisco, CA 94110


Paul Tsier
566 S Van Ness, Apt 9
San Francisco, CA 94110

paul velasquez
45 bartlett st. apt 511
San Francisco, CA 94110


Paul Vinh Phan
113 S. Mary Ave.
Sunnyvale, CA 94086


Paul Viscome
14720 McGuire
Taylor, MI 48180


Paul William
245 Alvarado Ave.
Los Altos, CA 94022


Paul Wonnacott
10100 Bevern Ln
Potomac, MD 20854


Paul Youngblood
620 36th Ave
San Mateo, CA 94403


Paula Luu
1455 S. Van Ness
San Francisco, CA 94110


Paula McCaa
1768 Quesada Way
Burlingame, CA 94010

Pavel Lukyantsau
7 Sangamore Court
Bethesda, MD 20816


Pavel Markin
461 Northlake Dr #50
San Jose, CA 95117


Pavlo Iusim
225 Coggins Drive, apt. 267
Pleasant Hill, CA 94523


Pawnee Leasing
Attn: Current Corporate Officer
3801 Automation Way Suite 207
Fort Collins, CO 80525


Pawnee Receivable Fund I
P.O. Box 2289
Hicksville, NY 11802


Paxton Schiltz
1024 washington st.
San Jose, CA 95112


Payne Sawyer
7207 Amherst Avenue, Apartment A
st louis, MO 63130


Payson  Beech
205 Elva Drive
Aptos, CA 95003

Pearl Renaker
623 Guinda St
Palo Alto, CA 94301


Pedram Rahmanian
3310 W Braker Ln Suite 300-922
Austin, TX 78758


Peg Barratt
2623 Lorcom Lane
Arlington, VA 22207


Pei - Ru  Ko
188 minna st.
San Francisco, CA 94105


Peiqi Su
330 E 49th
new york, NY 10017


Peiyi Ko
1502 Cobb St.
San mateo, CA 94401


Penny Mateer
5417 Bates St.
Pittsburgh, PA 15217


Penny See
1249 Saxonburg Blvd
Glenshaw, PA 15116

Peoples Natural Gas Company
PO BOX 644760
Pittsburgh, PA 15264


Peretz Partensky
15 Langton St.
San Francisco, CA 94103


Perrin Gilbert
8570 E. Indian School Rd., Unit E
Scottsdale, AZ 85251


Perrin Lam
2519 31st Ave
San Francisco, CA 94116


Perry MacNeille
18740 San Diego
Latherup Village, MI 48076


Perry Tancredi
701 Pennsylvania Ave. #103
San Francisco, CA 94107


Pete  Carpenter
PO Box 360935
Milpitas, CA 95036-0935


Pete Aronson
6305 West Del Rio Street
Chandler, AZ 85226

Pete Bachant
3831 Grindley Park Ct
Dearborn, MI 48124


Pete Kang
29673 arnold dr.
sonoma, CA 95476


Pete Klauke
9659 sharon
Taylor, MI 48180


Pete Korovesis
32161 Camborne Lane
Livonia, MI 48154


Pete Luzenski
2802 Dorchester
Birmingham, MI 48009


Pete Pampliega
3675 Rocky Shore Ct.
Vallejo, CA 94591


Pete Ponciano
4038 Kelvington Ct
San Jose, CA 95121


Pete Rodriguez
2337 Maxwell Dr.
Leander, TX 78661

Pete s Brooklyn Eats
140-58 st & 5620 - 1st ave
Brooklyn, NY 11220


Pete Wentz
1000 New Jersey Ave, SE #724
Washington, DC 20003


Peter  King
2572 Webster Street
Palo Alto, CA 94301


Peter  Puleo
25 Yorkshire Lane CT
St. Louis, MO 63144


Peter  Sotos
1320 Sarver Road
Freeport, PA 16229


Peter  Treman
5393 Mill Race Way
Commerce Township, MI 48382


Peter Amidon
88 Higgins Ave.
Los Altos, CA 94022


Peter Beck
1300 Crystal Dr. #802
Arlington, VA 22202

Peter Bierman
263 Winding Way
San Carlos, CA 94070


Peter Boscacci
100 Jewell Street
Santa Cruz, CA 95060


Peter Chase
1111 Mariposa St.
Gilroy, CA 95020


Peter Cleaveland
1168 Camellia Court
San Leandro, CA 94577


Peter Coffey
380 Arden Road
Menlo Park, CA 94025


Peter Cossaboom
12660 Lompico Rd
Felton, CA 95018


Peter Coyne
805 East Capitol Street SE
Washington, DC 20003


Peter Czech
9202 Lee Mason Dr
Lorton, VA 22079

Peter Downes
118 E Glendale Ave
Alexandria, VA 00022-2301


Peter Dwersteg
1117 Tennessee St Apt 2
San Francisco, CA 94107


Peter Fisher
6550 Quail Hollow DR
Manassas, VA 20111


Peter Foradori
50 Chapel Ridge Pl
Pittsburgh, PA 15238


Peter Franzen
4376 E Campo Bello Dr
Phoenix, AZ 85032


Peter Freeman
67 Oakmont Ave
Piedmont, CA 94610


Peter French
6182 Waterman Blvd
Saint Louis, MO 63112


Peter Gage
365 Arden Rd
Menlo Park, CA 94025

Peter GOEHRY
399 Heath Street
Milpitas, CA 95035


Peter Hicks
3136 N 38th St #4
Phoenix, AZ 85018


Peter Hunt
304 W 92nd St, Apt 8L
New York, NY 10025


Peter Jennings
PO Box 336
Ben Lomond, CA 95005


Peter Joy
6624 Pershing Ave.
Saint Louis, MO 63130


Peter Kahn
2702 E Verbena Drive
Phoenix, AZ 85048


Peter Kalogiannis
915 Walsh Ave
Santa Clara, CA 95050


Peter Kimball
475 W. San Carlos St. Apt 9104
San Jose, CA 95110

Peter Kravtsov
1945 Pacific Ave
San Francisco, CA 94109


Peter Kwan
300 San Gabriel Village Blvd #522
Austin, TX 78626


Peter Leeman
4610 Torley Street
Pittsburgh, PA 15224


Peter Libby
1881 15th St
San Francisco, CA 94103


Peter Lofting
PO Box 2506
Petaluma, CA 94953


Peter Lyle-Dugas
3605 Alameda de las Pulgas, Apt 15
Menlo Park, CA 94025


Peter Lyon
206 Autumn St
La Honda, CA 94020


Peter Migrin
14074 Ingram
Livonia, MI 48154

Peter Moser
1250 Powell Street #7
Emeryville, CA 94608


Peter Muller
2526 Cottle Ave.
San Jose, CA 95125


Peter Myers
4501 Lindell Blvd 7A
St. Louis, MO 63108


Peter Nelson
1815 N Bryan St
Arlington, VA 22201


Peter O'Leary
4422 24th Street
San Francisco, CA 94114


Peter Olivo
3323 Iowa Ave
St Louis, MO 63118


Peter Overstreet
783 Castro St.
San Francisco, CA 94114


Peter Reardon
709 N. Mays St
Round Rock, TX 78664

Peter Reintjes
31 Sandstone Ridge Dr.
Durham, NC 27713


Peter Rosenbladt
2848 Concord Lane
Santa Clara, CA 95051


Peter Sainsbury
703 Elm Ave
Takoma Park, MD 20912


Peter Shannon
250 King Street
San Francisco, CA 94107


Peter Shchepin
18350 N 32nd St Unit 141
Phoenix, AZ 85032


Peter Shemonsky
604 Rhode Island Street
San Francisco, CA 94141


Peter Smith
810 Romani Ct
San Jose, CA 95125


Peter Spiegel
477 Wickson Ave
Oakland, CA 94610

Peter Stanick
5746 Baum Blvd 3rd Floor
Pittsburgh, PA 15206


Peter Szpara
14918 Gary Lane
Livonia, MI 48154


Peter Thai
8210 Woods Edge
White Lake, MI 48386


Peter Tooley
127 3rd Street NE
Washington, DC 20002


Peter Wexler
1078 Forest Ave
Palo Alto, CA 94301


Peter Wickman
2065 California St. #302
San Francisco, CA 94109


Peter Wright
2619 Pennsylvania Ave
St. Louis, MO 63118


Peter Yoakum
2005 California St
Apt 38
Mountain View, CA 94040

Peter Yu
1402 Bing Dr
San Jose, CA 95129


Peter Zich
1051 Woodland Ave
Menlo Park, CA 94025


Petr Suchomel
700 Walnut Street #3
San Carlos, CA 94070


Petra Mitchell
600 Victory Rd.
Pittsburgh, PA 15037


Peyton Lewis
623 E Joseph Way
Gilbert, AZ 85295


PG&E - 2373568732-1
BOX 997300
SACRAMENTO,, CA 95899-7300


PG&E - A/c 3451869175-2
BOX 997300
Sacramento, CA 95899


PG&E - A/c#5977097677-3
Box 997300
Sacramento, CA 95899

Phaedra Saxon
1322 El Camino Real
Redwood City, CA 94063


Phares Noel
4673 Walnut Glen Ct
W. Bloomfield Hills, MI 48323


Phil Braunberger
PO Box 431
Forestville, CA 95436


Phil Giammattei
545 North Ave
Pittsburgh, PA 15209


Phil Gilsdorf
2206 Greenwich st apt 306
San Francisco, CA 94123


Phil Smith
234 Westridge Dr.
Raleigh, NC 27609


Phil Spitler
3270 20th St
San Francisco, CA 94110


Phil Trinidad
635 Glenloch Way
Emerald Hills, CA 94062

Philip Balcar
807 Cambridge Dr
Round Rock, TX 78664


Philip Crompton
1726 Gum Street
San Mateo, CA 94402


Philip Florence
2100 Ash Canyon Rd.
Carson City, NV 89703


Philip Garrow
3219 Joe Hammer Sq.
Pittsburgh, PA 15213


Philip Gilliam
1046 Powell Stret
San Francisco, CA 94108


Philip Gonzales
1401 Enfield Rd.
Austin, TX 78703


Philip Haasnoot
2681 West Megan Street
Chandler, AZ 85224


Philip Hartstein
1050 Ringwood Ave.
Menlo Park, CA 94025

Philip Kim
903 Bonneville Way
Sunnyvale, CA 94087


Philip Kyler
274 Service way
PGh, PA 15201


Philip Liu
10222 Byrne Ave
Cupertino, CA 95014


Philip Santa_Cruz
45679 W. Dutchman Dr.
Maricopa, AZ 85139


Philip Ullom
374 Fisher Road
Grosse Pointe, MI 48230


Philip Wanke
600 FAIR OAKS DR
GEORGETOWN, TX 78628


Philip Wheat
14425 Bois D Arc Ln
Manor, TX 78653


Philip Wiethe
8420 N Dixboro Rd
South Lyon, MI 48178

Philippe Dallacorte
140 58th st, Unit 6C
Brooklyn, NY 11220


Phillip Chin
268 Bush St., #3015
San Francisco, CA 94104


Phillip Conrad
810 Sunflower Drive
Pflugerville, TX 78660


Phillip Falk
22211 Telegraph Road
Southfield, MI 48033


Phillip Henry
4167 Washington Blvd Apt A
sT. louis, MO 63108


Phillip Hughes
522 San Benito Avenue
Menlo Park, CA 94025


Phillip Kidd
1947 E. Dartmouth st.
Mesa, AZ 85203


Phillip Kravtsov
950 Mesa View Dr
Arroyo Grande, CA 93420

Phillip Limbacher
2742 Buena View Ct.
San Jose, CA 95121


Phillip Stears
960 E. Morelos St.
Chandler, AZ 85225


Phillip Takacs
301 North Beauregard St. #909
Alexandria, VA 22312


Phillip Takacs
301 N. Beauregard St
Alexandria, VA 22312


Phillip White
7240 Dacosta
Detroit, MI 48239


Phillip Yang
4733 Rambling
Troy, MI 48095


Phoenix Wang
701 Hartranft Avenue
Fort Washington, PA 19034


Phyllis Schmit
19992 Rodrigues Ave
Cupertino, CA 95014

Phyllis Singer
1808 Sharwood Place
Crofton, MD 21114


Pierce Young
13802 Turbine Dr.
Austin, TX 78728


Pierre  Coeurdeuil
1422 Funston Ave.
San Francisco, CA 94122


Pierre Andrada
355 Buena Vista Avenue East #312W
San Francisco, CA 94117


Pierre Capeder
290 Amber Drive
San Francisco, CA 94131


Pierre Pellissier
1299 Settle Ave.
San Jose, CA 95125


Pierre Perret
4326 W Michigan Ave
Glendale, AZ 85308


Pietro Valsecchi
23 North Humboldt Street
San Mateo, CA 94401

Pizza Petrick
1619 Park ave, apt 3
Baltimore, MD 21217


Polina Litvak
148 22nd Ave
San Francisco, CA 94121


Polina McGuire
378 Harman St Apt 3F
Brooklyn, NY 11237


Polina McGuire
378 Harman Street
Apt #3F
Brooklyn, NY 11221


Pongyu Lee
1688 Richard Ave.
Santa Clara, CA 95050


Pooja Patel
3275 valley square lane
san jose, CA 95117


Poornima Natarajan
1048 Vardin Ter.
Fremont, CA 94536


Port Plastics Phoenix
P.O. BOX 398573,
SAN FRANCISCO, CA 94139-8573

Postoria Aguirre
PO Box 20928
Castro Valley, CA 94546


Powder By The Pound
2011 Johnson Industrial Blvd.
Nolensville, TN 37135


POWELL-HARRY FAMILY TRUST, dated Septemb
1050 Borregas Ave. #92
Sunnyvale, CA 94089


Power  Supply
1712 Mt. Vernon Ave
Alexandria, VA 22301


Prachi Shukla
1216 E Vista Del Cerro #2092
Tempe, AZ 85281


Pradipta Banerjee
820 N Wakefield Street
Arlington, VA 22203


Pradyumna Thayi
4701 Monterey Oaks Blvd
Austin, TX 78749


Pragun Vohra
10805 Lockland Rd
Potomac, MD 20854

Prakriti Choudhary
5000 W. Chandler Blvd.
Chandler, AZ 85226


Pranathi Peri
10812 Gaillardia
Austin, TX 78733


Pranesh Saran
1048 Vardin Ter
Fremont, CA 94536


Prangthip Sunghitakul
771 35th Ave, Apt 1
San Francisco, CA 94121


Pras Velagapudi
5836 Northumberland St.
Pittsburgh, PA 15217


Prasad Hanumalagutti
1774 Robindale Ave
Dearborn, MI 48128


Prashanth  Rajendran
5179 Shady Creek
Troy, MI 48085


Prasun Prakash
6218 Shadelands Drive
San Jose, CA 95123

Prateek Sharma
7100 E lincoln Dr. #2130
Scottsdale, AZ 85253


Pratik Bhagwat
15801, S 48th St. #2062
Phoenix, AZ 85048


Praveen Kumar
1163 Kassel Terrace
Sunnyvale, CA 94089


Praveen Thaivalappil
8603 Dutchman Ct
Manassas, VA 20110


Praxair Distribution ,Inc
Dept 0812
PO Box 120812
Dallas, TX 75312-0812


Praxair Distribution Inc
Dept LA 21511
Pasadena, CA 91185


Praxair Distribution Inc,
Dept 0812
PO Box 120812
Dallas, TX 75312-0812


Prerna Uppal
11035 Magoalena Rd
Los Altos Hills, CA 94024

Preston Brown
3820 Stoneycreek Rd.
Chapel Hill, NC 27514


Preston Dishman
PO Box 1165
Pacifica, CA 94044


Preston Padilla
119 E Fairmont Dr
Tempe, AZ 85282


Preston Pierce
1016 N Palm St
Gilbert, AZ 85234


Priscilla Hwang
4545 Forest Park Ave, Apt 203, 01
St. Louis, MO 63108


Priyanjali Bhattacharya
279 Tradewinds Drive apt 6
San Jose, CA 95123


Priyanjali Bhattacharya
279 Tradewinds Drive
Apt No #6
San Jose, CA 95123


Priyank Gajiwala
11500 Jollyville Road, Apt. 2023
Austin, TX 78759

Priyanka Joshi
19950 Bonnie ridge way
Saratoga, CA 95070


Priyanka Patel
596 S 2nd St
San Jose, CA 95112


Production Tool Supply
PO BOX 670587
Detroit, MI 48267


Pui Ho
21384 Rizzo Ave
Castro Valley, CA 94546


Puja Sarna
4281 Express Ln  Ste L1016
Sarasota, FL 34238


Qinchen Zha
6060 S. Tweet St.
Mesa, AZ 85212


Quan Ho
2345 Amherst St.
Palo Alto, CA 94306


Quentin Malloy
1025 Cadillac Way
Burlingame, CA 94010

```
Quentin MASSON_PILET
548 26th Ave.
San Francisco, CA 94122


QueWon Rhee
38 3rd St. #105
Los Altos, CA 94022


Quincy Kuang
2 college street
Providence, RI 02903


Quinn Emanuel
11513 Acacia Way
Santa Cruz, CA 95062


Quinn Fitzgerald
26575 California
San Francisco, CA 94110


Quinn Kowitt
123 Wilshire Ct
San Carlos, CA 94070


Quinn Kowitt_V
123 Wilshire ct
San Carlos, CA 94070


Quinn Sowells
796 Font Blvd.
San Francisco, CA 94132
```

Quinn Sweeney
776 Stanyan St. #8
San Francisco, CA 94117


Quinn Wingett
2747 S Cholla Cir
Mesa, AZ 85202


Quinnland Sowells
351 Meadow Lane
Kingsburg, CA 93631


Quiyi (Joy) Wang
333 S. Bouquet St. Apt 3
Pittsburgh, PA 15213


Quyen Nguyen
2008 w Wildhorse
Chandler, AZ 85286


R. E. Stinson_V
5714 Lenore LN
Alexandria., VA 22303


Rachel  Berg
13111 Nadine Ave
Huntington Woods, MI 48070


Rachel Agner
8807 Slayton Dr
Austin, TX 78753

Rachel Asher
1063 Parkview Blvd
Pittsburgh, PA 15212


Rachel Barnett
314 Cloudview Drive
Austin, TX 78745


Rachel Boivin
1402 E Guadulupe St
Tempe, AZ 85283


Rachel Frick
2800 Sunrise Ranch Road,  Apt #328
Round Rock, TX 78665


Rachel Hirsch
22209 Lanse
Saint Clair Shores, MI 48081


Rachel Hoffman
651 Addison St.
Berkeley, CA 94710


Rachel Javorsky
1900 E. Apache Blvd. #5006
Tempe, AZ 85281


Rachel Marsico
445 Octavia Street #12
San Francisco, CA 94102

Rachel Marsico
445 Octavia Street
Apt. Number 12
San Francisco, CA 94123


Rachel Menard
13999 Alta Vista Ave
Saratoga, CA 95070


Rachel Phillips
183 Hilton Way
Pacifica, CA 94044


Rachel Quach
378 Fir Tree
Milpitas, CA 95035


Rachel Rhoades
1249 E. Spence Ave. Apt. 241
Tempe, AZ 85281


Rachel Schechtman
6th and Constition Ave
Washington, DC 20024


Rachel Snow
45207 Gerald Ct
Canton, MI 48188


Rachel Szabo
335 Butler St. #143
Pittsburgh, PA 15223

Rachel Turkal
226 Echo Ave. #3
Campbell, CA 95008


Rachelle Hughes
1401 Red Hawk Cir
Fremont, CA 94538


RAD Rod Web and Application Development
1137 Deerwood Dr
Elgin, TX 78621


Radoslava Dogandjieva
125 Guerrero St, Apt 5
San Francisco, CA 94103


Rafael Delgado
14142 Clubhouse Road
Gainesville, VA 20155


Rafael Gonzalez
1655 E Universitey
Tempe, AZ 85281


Rafael Jauregui
8787 Branch Ave
Clinton, MD 20735


Rafael Lara
1004 Meadows Dr
Austin-Round Rock, TX 78758

Rafael Quinteiro
711 48th Avenue
San Francisco, CA 94121


Rafael Vanoni
350 Green St Apt #2
San Francisco, CA 94133


Raffie Colet
171 Main St #198
Los Altos, CA 94022


Rahim Bhimani
1190 mission st Apt 2115
San Francisco, CA 94103


Rahim Ibrahim
88 E San Fernando, Unit 611
San Jose, CA 95113


Raina  Tung
160 Bleecker Street
New York, NY 10012


Raina Masand
8 Bernice St #102
San Francisco, CA 94103


Rainer Maas
9 Tupelo Way
Acton, MA 01720

Raja Krishnamoorthy
1309 Park Rd NW, # 202
Washington, DC 20010


Raja Rajendran
5179 Shady Creek
Troy, MI 48085


Raja Velagapudi
31 Par Rd
Montebello, NY 10901


Rajiv Patel
612 Connecticut Street
San Francisco, CA 94107


Rakh Hargett
6007 Christie Ave.
Emeryville, CA 94608


Rakmun Bryant-Vick
627 14th st. #5
San Francisco, CA 94114


Ralph Alvarez
2808 Magellan Circle
Corona, CA 92882


Ralph C. McMullan and Susan R. McMullan
807 Lombard St.
San Francisco, CA 94133

Ralph Collins
5425 Harwood Rd
Bethesda, MD 20814


Ralph Evans
14747 N. Northsight Blvd.
Scottsdale, AZ 85260


Ralph Lin
1214 5th St NE
Washington, DC 20002


Ralph Longman
2727 S. Quincy St. #818
Arlington, VA 22206


Ralph McMullan
807 Lombard St.
San Francisco, CA 94133


Ralph Schmidt-Dunker
934 Howard Street
San Francisco, CA 94103


Ralph Taylor
805 Leavenworth St., Apt. 1008
San Francisco, CA 94109-6162


Ralph Thomas
PO Box 391076
Mountain View, CA 94039

Ram Koirala
5901 W. 35th Ave. #168
Phoenix, AZ 85051


ramarao digumarthi
3744 starr king circle
palo alto, CA 94306


Ramesh Peri
10812 Gaillardia
Austin, TX 78733


Ramesh V. Peri
10812 Gaillardia
Austin, TX 78733


Ramon  Medina
605 orvis ave.
San Jose, CA 95112


Ramon Yvarra
15 Riverton Dr.
San Francisco, CA 94132


Ramona Sharples
670 De Haro St, Apartment 6
San Francisco, CA 94107


Ramoncito Zabala
1269 Redwood Ln.
Lafayette, CA 94549

Ramya Sankar
305 Elan Village Ln
San Jose, CA 95134


Ran Tian
60 Broad Street
New York, NY 11004


Rana Mohamed
8421 Broad St
Mclean, VA 22102


Rand Wilkinson
39 Clermont Lane
St. Louis, MO 63124


Randal Kretzler
3814 Jarrett Way
Austin, TX 78757


Randall Ashby
23518 Maude Ave.
Hayward, CA 94541


Randall Ersoz
478 5th Avenue
San Francisco, WA 98114


Randall Hilligan
834 taylor ave
alameda, CA 94501

Randall HUNTER
1840 41st ave #132
Capitola, CA 95010


Randall Kania
4319 Rowalt Drive #202
College Park, MD 20740


Randall Ridley
14846 Kentfield
Detroit, MI 48233


Randall True
111 Ripley St
San Francisco, CA 94110


Randolph Graff
160 Bleecker Street
New York, NY 10012


RANDOLPH GRAFF_V
160 Bleecker Street
New York, NY 10012


Random Turner-Jones
2316 S Glennwood Ave
Springfield, IL 62704


Randy Flores
1010 N Quintana
Arlington, VA 22205

Randy Hill
4635 Warren St., NW
Washington, DC 20016


Randy Leiter
134 Roberts Ln #303
Alexandria, VA 22314


Randy McLaws
1371 W Canary Way
Chandler, AZ 85286


Randy Ramirez
249 N King Rd
San Jose, CA 95116


Randy Sargent
3634 Frazier Street
Pittsburgh, PA 15213


Randy Shelton
1763 OConnor Ave
Lincoln Park, MI 48146


Randy Ubillos
4652 18th St.
San Francisco, CA 94114


Rani  Menon
88 Higgins Avenue
Los Altos, CA 94022

Ranjeet Rao
728 Vera Avenue
Redwood City, CA 94061


Raonel Denova
12813 Doorbell
Manor, TX 78653


Raphael DIBAJI
874 Fell St.
San Francisco, CA 94117


Raphael GASSIEX
874 Fell St
San Francisco, CA 94107


Raphael Korean
7312 Sutherland Ave.
Shrewsburg, MO 63119


Raphael Nardari
1690 Kentfield Ave, Apt 4
Redwood City, CA 94061


Raphael Varieras
18A Henry Street
San Francisco, CA 94114


Raquel Kueffner
4849 Connecticut Ave NW, Apt 523
Washington, DC 20008

Ratheesh Rajan
8250 Business Park Drive #250
Austin, TX 78750


Rathi Munukur
3200 Hillview Ave
Palo Alto, CA 94304


Raul Aguilar
5969 Shattuck Ave.
Oakland, CA 94609


Raul Heredia
223 Birch Creek Dr
Pleasanton, CA 94566


Ravi Kotichintala
8620 Toro Creek
Austin, TX 78759


Ravindra Tappeta
24370 Murtle
Novi, MI 48375


Rawan Hassunah
1103 Guerrero St.
San Francisco, CA 94110


Rawi Issa
3126 E Muirfield St
Gilbert, AZ 85298

Ray Brayer
1417 Sanchez Ave
Burlingame, CA 94010


Ray Brister
1102 Keeshond Pl.
Round Rock, TX 78664


Ray Everett
350 Alabama St. #7
San Francisco, CA 94110


Ray Franks
513 Kyle Ct.
Gibsonia, PA 15044


Ray Gurule
433 W. Teakwood Dr
Sun Lakes, AZ 85248


Ray Guzman
7029 Faught Rd.
Santa Rosa, CA 95403


Ray Johnson
3070 Academy St
Dearborn, MI 48124


Ray Oppenheimer
1357 93rd Ave. #B
Oakland, CA 94603

Ray Raffa
611 South 15th Street
San Jose, CA 95112


Rayka Yokoo
2151 Berkeley Way, Energy Biosci Bldg Sa
Berkeley, CA 94704


Raymond  Fiddler
276 S 20th St
San Jose, CA 95116


Raymond  Galias
1819 Gunsight Dr.
Round Rock, TX 78665


Raymond  Martinez
2251 Eisenhower Ave. #1522
Alexandria, VA 22314


Raymond Chan
452 N 13th Street
San Jose, CA 95112


Raymond Couture
2686 E. Elmwood
Chandler, AZ 85249


Raymond Fiddler
38 So. 2nd Street
San Jose, CA 95113

Raymond J Oppenheimer
1357 93rd Ave. #B
Oakland, CA 94603


Raymond LaFreniere
2111 Jefferson Davis Hwy APT 1103S
Arlington, VA 22202


Raymond Lopez
385 Gifford Ave.
San Jose, CA 95126


Raymond Ngo
3207 Remington Way
San Jose, CA 95148


Raymond Peck III
24653 Summerhill Ave
Los Altos, CA 94024


Raymond Peck IV
24653 Summerhill Ave
Los Altos, CA 94024


Raymond Savoie
78 Union Ave
Campbell, CA 95008


Raymond Tom
1187 Prescott Ave
Sunnyvale, CA 94089

Raymond Tsai
19661 Falcon Ridge Lane
Northridge, CA 91326


Raymond Vasquez
100th Folsom st
Hayward, CA 94544


Raymond Yu
1240 Briarleaf Ct.
San Jose, CA 95131


Raz Dan
1264 Hanchett Ave.
San Jose, CA 95126


RC Morton
2130 Redwood Hwy F-13
Greenbrae, CA 94904


RD CHILDERS
2436 rick whinery
AUSTIN, TX 78681


RDU Triangle
2807 E. Geer St.
Durham, NC 27704


RE Stinson
5714 Lenore LN
Alexandria, VA 22303

Rebecca Gies
268 Bush St #802
San Francisco, CA 94104


Rebecca Benedict
555 80th Street
Brooklyn, NY 11209


Rebecca Benedict
555 80th Street
Apt #1R
Brooklyn, NY 11209


Rebecca Brayer
1417 Sanchez Av.e
Burlingame, CA 94010


Rebecca Dohrman
1540 Renderer Dr
St. Louis, MO 63122


Rebecca Frey
3955 Mayfair
Dearborn Heights, MI 48125


Rebecca Huelke
10163 Faetano Ln
Milan, MI 48160


Rebecca Johnson
6200 CALIFORNIA ST APT 1
SAN FRANCISCO, CA 94121

Rebecca Kehl
15450 FM 1325 Apt 1636
Austin, TX 78728


Rebecca Nachman
7104 Central Ave
Takoma Park, MD 20912


Rebecca Nowakowski
3317 mission st.
san francisco, CA 94110


Rebecca Ouwenga
1823 Lasalle St Apt A
Saint Louis, MO 63104


Rebecca Owens
1520 Cameron Matthews APT 304 dr
Matthews, NC 28105


Rebecca Propes
1441 E. Lovebird Lane
Gilbert, AZ 85297


Rebecca Ritger
1492 W. Hedding
San Jose, CA 95126


Rebecca Sachtleben
4366 Maryland Avenue Unit 203
St. Louis, MO 63108

Rebecca Sachtleben
8176 Middlevalley Trail
Saint Louis, MO 63123


Rebecca Sites
416 Boyd Boulevard
Verona, PA 15147


Rebecca Smith
43 South 14th St
San Jose, CA 95112


Rebecca Susan Barber
253 N 13th St.
San Jose, CA 95112


Rebecca Taylor
104 Old Lowery Ct
Raleigh, NC 27614


Rebecca Tisdel
2601 La Frontera Blvd #2423
Round Rock, TX 00078-7681


Rebecca Zachau
20638 Maria Ct.
Castro Valley, CA 94596


Rebecca Zak
116 E. Middlefield Rd. Apt C
Mountain View, CA 94043

Rebekah Capel
868 43rd St.
Emeryville, CA 94608


Recology Golden Gate - 010973099
PO Box 60846
Los Angeles, CA 90060-0846


Recology Golden Gate - 011012558
P.O. Box 60846
Los Angeles, CA 90060


Recology Sunset Scavenger - A0010261842
Recology Golden Gate
PO Box 51302
Los Angeles, CA 90051


Reed Fagan
4132 Washington Blvd
St. Louis, MO 63108


Reed Kelso
560A Missouri St.
San Francisco, CA 94107


Rees Tucker
2280 Stonyhill Rd
Boulder, CO 80305


Reese Forbes
4225 West Pine Blvd Unit # 14
St Louis, MO 63108-2869

Reese Zecchin
245 Kensington Way
San Francisco, CA 94127


Reese Zecchin_V
245 Kensington Way
San Francisco, CA 94127


Reggie Raye
5536 Kamin Street #31
Pittsburgh, PA 15217


Regina Sakols
2505 Katrina Way
Mountain View, CA 94040


Regina Sibylle Sakols
2505 Katrina Way
Mountain View, CA 94040


Rehab Ibrahim
7711 O'Connor Drive, #303
Round Rock, TX 78681


Reid  Fellenbaum
3101 Wilson Blvd
Arlington, VA 22201


Reid Doctor
5070 Westminister Pl
St. Louis, MO 63108

Reid Eggebraaten
762 Menker Ave.
San Jose, CA 95128


Rein Gabrielsen
2379 44th Ave.
San Francisco, CA 94116


Reinaldo Giudici
418 Hillwood Ct
Mountain View, CA 94040


Rekha Das
655 S Fair Oaks Ave.
Sunnyvale, CA 94086


Remy Walk
40 N Kingshighway Apt 3c
Saint Louis, MO 63108


Renate Albrecht
456 St. Francis St.
Redwood City, CA 94062


Renatta Fairbanks
7307 Indiana St
Vancouver, WA 98664


Rene Cardenas
1722 Laurelwood Drive
San Jose, CA 95125

Rene Erickson
8915 E guadalupe Rd #2172
Mesa, AZ 85212


Rene Hernandez
3322 Brittan Ave. #4
San Carlos, CA 94070


Rene Morales
1650 S Arizona Ave
Chandler, AZ 85286


Rene Ravenel
1040 Howard St. #8
San Francisco, CA 94103


Renea Ramos
2809 S Columbus St
Arlington, VA 22206


Renee  Klish
31 Parkplace Central
Allen Park, MI 48101


Renee Anderson
322 Rome Street
San Francisco, CA 94112


Renee Burke
7807 E. Main
Mesa, AZ 85207

Renee Chow
1616 Granada Drive
Burlingame, CA 94010


Renee Garnham
1802 Charlton
Ann Arbor, MI 48103


Renee Hollomon
1209 Mariposa Ave.
San Jose, CA 95126


Renee Olague
760 Linda Mar
Pacifica, CA 94044


Renee Rose Schwartz
120 21st Avenue
San Francisoc, CA 94121


renford freemantle
977 Howard Street
San Fransisco, CA 94103


Reno Morella
1075 California Ave
San Jose, CA 95125


Renzo Olguin
1221 S. Eads St Apt. 401
Arlington, VA 22202

Republic Services
# 915
PO Box 78829
Phoenix, AZ 85062-8829


Reto Stamm
1271 Poplar Ave Apt 409
Sunnyvale, CA 94086


Rex Reeb
10632 N Scottsdale Rd, Suite 177
Scottsdale, AZ 85254


Rexford Widmer
2146 E Watson Dr
tempe, AZ 85283


Rey Aponte
12527 Enchanted Forest Dr.
Austin, TX 78727


Reyna Arroyo
418 Beech St. Apt. #7
Redwood City, CA 94063


Reynaldo Alaniz
12215 Antoinette Pl
Austin, TX 78727


Reynaldo Reyes
PO Box 250506
San Francisco, CA 94125

Reza Yazdi
1109 Vincent dr
San Francisco, CA 94116


Rhys Andersen
720 Airport Blvd #86
Austin, TX 78702


Rhys Charlot
1619 Alabama Street
San Francisco, CA 94110


Rhys Charlot
1022 N. MORENA BLVD.
SAN DIEGO, CA 92111


Ricarda Burke
271 57th Street 2nd Flr
Brooklyn, NY 11220


Ricarda Burke
271 57th Street
Apt No: 2nd Floor
Brooklyn, NY 11203


Ricardo Amezquita
465 Fairchild Dr.
Mountain View, CA 94043


Ricardo Figueroa
515 E Apache Blvd
Tempe, AZ 85281

Ricardo Robinson
5720 Friendship Ave.
Pittsburgh, PA 15206


Ricardo Villagomez
1540 Shafter Ave
San Francisco, CA 94124


Ricco Houston
19201 Nicole Ln
Pflugerville, TX 78660


Rich  Morin
281 Amador Ave.
San Bruno, CA 94066


Rich Birch
2112 Sarah St
Pittsburgh, PA 15203


Rich Daniels
1588 Indiana St. #8
San Francisco, CA 94107


Rich Gee
1579 Belmont Ave
San Carlos, CA 94070


Rich Mazel
2200 Faymont Ave.
Manhattan Beach, CA 90266-4154

Rich Muehlberg
4930 Neoslo
Saint Louis, MO 63109


Rich Upton
4512 Ellen St.
Oakland, CA 94601


Richard  Henery
P.O Box 994
Sawanee, GA 30024


Richard  Jakacki
7652 Shonandoah
Allen Park, MI 48101


Richard  Lotti
96 Pepper Dr
Los Altos, CA 94022


Richard  Mistler
1038 Lafayette Drive
Yardley, PA 19067


Richard  Paco  Levine
549 53 St.
Brooklyn, NY 11220


Richard  Shuff
1855 Pacific Ave.  #103
San Francisco, CA 94109

Richard  Simms
4487 Merlin Way
Soquel, CA 95073


Richard  Williams
1405 Searcy Dr.
San Jose, CA 95118


Richard A. Shine
195 Thompson Square
Mountain View, CA 94043


Richard and Elizabeth Jacobs
44963 Sondra Dr.
Belleville, MI 48111


Richard Babb
93 Spindrift Passage
Corte Madera, CA 94925


Richard Barkkume
10705 Spring Valley Rd
Austin, TX 78737


Richard Bennett
700 Ravenswood Ave. Apt 2
Pittsburgh, PA 15202


Richard Boyd
152 W Del Rio Street
Gilbert, AZ 85233

Richard Buchanan
924 Aruba Lane
Foster City, CA 94404


Richard Cason
50263 Monroe St
Canton, MI 48188


Richard Cavallaro_Loan
1516 Wildrose Way
Mountain View, CA 94043


Richard Cavallaro_Loan
1516 Wild Rose Way
Mountain View, CA 94043


Richard Clark
1362 Geneva Ave
San Carlos, CA 94070


Richard Davis Trapani
178 10th St.
Oakland, CA 94607


Richard DeLaRosa
211 Riker Terrace
Salinas, CA 93901


Richard Drake
1507 N Kirkwood Rd
Arlington, VA 22201

Richard Ehrenhaus
33-20 48th Ave
Long Island City, NY 11101


Richard Ely
6275 Mojave Drive
San Jose, CA 95120


Richard Englert
11986 Ruth St
South Lyon, MI 48178


Richard Ensslin
541 Hermosa Ave.
Half Moon Bay, CA 94019


Richard F. McAllister
149 Webster St.
Palo Alto, CA 94301


Richard Flubacher
827 W. Carob Dr.
Chandler, AZ 85248


Richard Ford
900 East Hamilton Ave Suite 100
Campbell, CA 95008


Richard Fosmoe
219 N VISTA
Auburn Hills, MI 48326

Richard G. Perry
4812 Birmingham Dr
San Jose, CA 95136


Richard Garb
1141 Polk Ave
Sunnyvale, CA 94086


Richard Haddock
703 Vernal Way
Emerald Hills, CA 94062


Richard Hayden
1375 Montecito Ave #15
Mountain View, CA 94043


Richard Hibbs
952 Sanchez St
San Francisco, CA 94114


Richard Hornbaker
4225 W. Monterey St.
Chandler, AZ 85226


Richard Jones
151 Stratford St.
Redwood City, CA 94062


Richard Kimbrough
431 Lewis Lane
Pacifica, CA 94044

Richard Lane
1266 Sandia Ave
Sunnyvale, CA 94089


Richard Lee
1099 Mississippi St. #9
San Francisco, CA 94107


Richard Lindsay
7 Steed Place
Potomac Falls, VA 20165


Richard M. Seman
2320 Forest Drive
Pittsburgh, PA 15235


Richard Maceira
5925 E. Norwood St.
Mesa, AZ 85215


Richard Man
2625 Middlefield Rd. #685
Palo Alto, CA 94306


Richard Marasas
6336 Sponson Ct
San Jose, CA 95123


Richard McAllister
149 Webster St.
Palo Alto, CA 94301

Richard McDougall
PO Box 165
Menlo Park, CA 94026


Richard Mortensen
1236 E. Buffalo St.
Chandler, AZ 85225


Richard Pekelney
841 Union St.
San Francisco, CA 94133


Richard Peltier
5539 Anza Street
San Francisco, CA 94121


Richard Rodgers
433 S. 7th. St. #3
San Jose, CA 95112


Richard Rogers
8817 West Prospector Drive
Queen Creek, AZ 85142


Richard Schaefer
442 Haight St Apt 2
San Francisco, CA 94117


Richard Seman
2320 Forest Drive
PIttsburgh, PA 15235

Richard Shapiro
438 Arkansas Drive
San Francisco, CA 94107


Richard Shine
195 Thompson Square
Mountain View, CA 94043


Richard Shuff
1855 Pacific Ave. Apt. 103
San Francisco, CA 94109


Richard Sloan
12100 Samsung Blvd
Austin, TX 78754


Richard Stibich
230 Donahue Street
Sausalito, CA 94965


Richard Stibich_V
475 W San Carlos #9302
San Jose, CA 95110


Richard Sutherland
7505 Waldon Dr.
Austin, TX 78750


Richard Szabo
335 butler St. #143
Pittsburgh, PA 15223

richard tarlov
379 Eureka St
San Francisco, CA 94114


Richard Tincher
567 Cresta Vista Lane
Portola Valley, CA 94028


Richard Tinsley
16555 S Kennedy Rd
Los Gatos, CA 95030


Richard Trapani
178 10th St
oakland, CA 94607


Richard Turner
419 W. Dana st
mountain view, CA 94041


Richard Veal
3570 N. Lindbergh Blvd
St. Ann, MO 63074


Richard Very, III
227 Woodcroft Rd
Baden, PA 15005


Richard Walter
1015 Tulipan Dr.
San Jose, CA 95129

Richard Wimmer
526 Shorebird Circle Unit 16102
Redwood City, CA 94065


Richelle Duclayan
1060 S. 3rd St. #350
San Jose, CA 95112


Richie Marasas
6336 Spouson Court
San Jose, CA 95123


Rici Hoffarth
2755 Armand Place
Saint Louiss, MO 63104


Rick  Anzaldua
19605 Kennemer Dr
Pflugerville, TX 78660


Rick  Brade
21732 Tenny St.
dearborn, MI 48124


Rick  Byrd
154 10th street apt 2
San Francisco, CA 94102


Rick  Johnson
184 Linda Street
San Francisco, CA 94110

Rick Ashford
1016 Dyer Creek Pl
Round Rock, TX 78665


Rick Burch
2840 E. Baughn Ave.
Coolidge, AZ 85128


Rick Cavallaro
1516 Wild Rose Way
Mountain View, CA 94043


Rick Duncan
5882 Ausable Way
Centreville, VA 20121


Rick Eckstrom
1854 Riverside Mews
Pittsburgh, PA 15203


Rick Ehrhart
1045 Willow Glen Way
San Jose, CA 95125


Rick Jacobs
44963 Sondra Dr.
Belleville, MI 48111


RICK JAMISON
335 TROON WAY
HALF MOON BAY, CA 94019

Rick Krieger
943 E Boston St
Gilbert, AZ 85295


Rick Linden
163 Zander Dr.
Orinda, CA 94563


Rick Linklater
1901 E. 51st street
Austin, TX 78723


Rick Marcus
1819 Drew
Mountain View, CA 94043


Rick McGee
313 Biddle Ave
Pittsburgh, PA 15221


Rick Myers
P.O. Box 1073
Daly City, CA 94017


Rick Oberst
575 Corbett Ave.
San Francisco, CA 94114


Rick Peerce
1012 E Port Au Prince
Phoenix, AZ 85022

Rick Pennington
847 45th Ave
San Francisco, CA 94121


Rick Pilachowski
3126 Houston St
Dearborn, MI 48124


Rick Smith
1525 Westmont Ave.
Campbell, CA 95008


Rick Stewart
1702 Messick Loop East
Round Rock, TX 78681


Rick Taylor
36 Vista Pointe Dr.
Watsonville, CA 95076


Rick Tinsley
16555 S Kennedy Rd
Los Gatos, CA 95030


Rick Wesson
355 Brookside Dr
Richmond, CA 94801


Rick Widden
7126 E Osborn Rd #2004
Scottsdale, AZ 85251

Rick Zuzow
1330 Taylor street
San Francisco, CA 94108


Ricky Johnson
510 E. University Dr.
Tempe, AZ 85281


Ricky Webb
2505 Larrikeet Court
Pleasanton, CA 94566


Ries Wytenburg
5255 Stevens Creek Blvd #230
Santa Clara, CA 95051


Riho Puusemp
753 Cream Circle, Apt 102
Rochester, MI 48307


Riley Hoskins-Butts
4137 N 78th Way
Scottsdale, AZ 85251


Rishi Ishairzay
620 Guerrero Street, Apt. 7
San Francisco, CA 94110


Rita Chu
285 Hanover Ave. #3
Oakland, CA 94606

Rita Guess
1314 gainsville ave
San Jose, CA 95122

Rita LaneSmith
4049 Acapulco Dr.
Campbell, CA 95008

Rita Melamud
15 Justice Drive
Redwood, CA 94063

Rithy Chan
1760 Quesada Ave
San Francisco, CA 94124

Ritobrata Sur
908 O'Connor St
East Palo Alto, CA 94303

Roam  Gunn
10906 York town Trail
Austin, TX 78726

Roanan McCaa
1768 Quesada Way
Burlingame, CA 94010

Rob  Kranenburg
19228 W Reed Park Rd
Jonestown, TX 78013

ROB BRAND
45 WREDEN AVE
FAIRFAX, CA 94930


ROB BRAND
45 WREDEN
FAIRFAX, CA 94930


Rob Brown
8004 Recreation Ct.
Austin, TX 78717


Rob Bullington
1005 Gravenstein Hwy North
Sebastopol, CA 95472


Rob Ciarrocchi
PO Box 9
Stockbridge, MI 49285


Rob Ellis
460 Natoma #2
San Francisco, CA 94103


Rob Grailer
739 Dickson st
Kirkwood, MO 63122


Rob Kimball
3520 E. Kachina Dr.
Phoenix, AZ 85044

Rob Lamb
2017 Barnhill Ct
St. Louis, MO 63146


Rob Mann
2250 Jerrold Ave, Unit #13
San Francisco, CA 94124


Rob McMillan
124 Almonte Blvd
Mill Valley, CA 94941


Rob Passaro
281 Missouri street
San Francisco, CA 94107


Rob Perry
20601 Preakness Ct
Arlington, VA 20147


Rob Poling
1518 High Knoll Dr
Pittsburgh, PA 15241


Rob Redman
2893 E. Birchwood Pl.
Chandler, AZ 85249


Rob Roberts
82 Caselli Ave
San Francisco, CA 94114

Rob Rutterford
2 Meandering Way
Round Rock, TX 78664


Rob Simon
3065 Emerald Wind St.
Henderson, NV 89052


Robbie Iannucci
1866 Clifford Street
Santa Clara, CA 95050


Robbie Moffat
2786 Kensington Road
Redwood City, CA 94061


Robby Gilson
808 Leavenworth St.
San Francisco, CA 94109


Robert  Ervin
6416 Woodbrook Dr
Grand Rapids, MI 49546


Robert  Tranter
1511 Gough St. #201
San Francisco, CA 94109


Robert Adamson
P O box 320902
los Gatos, CA 95032

Robert Anthony Feretich, as Trustee of t
6868 Eldridge Dr.
San Jose, CA 95120


Robert Badhorn
2510 S. Cherrywood
Chandler, AZ 85249


Robert Barnett
5309 Creek Est
San Jose, CA 95135


Robert Batdorf
3646 Hartford St
Saint Louis, MO 63116


Robert Bell
1907 Pennsylania
Austin, TX 78702


Robert Betsy
742 East Morelos Court
Chandler, AZ 85225


Robert Black
1305 Montclaire Way
Los Altos, CA 94024


Robert Blakeley
2940 W. Gregg Dr.
Chandler, AZ 85250

Robert Borries
2745 Pardee Ave
Dearborn, MI 48124


Robert Bradley Mann
2250 Jerrold Ave, Unit #13
San Francisco, CA 94124


Robert C. Bernstein and Lisa J. Bernstei
1711 Valley View Ave.
Belmont, CA 94002


Robert Cardinal
1132 Kayellen Ct
San Jose, CA 95125


Robert Carver
9804 Thinleaf Cove
Austin, TX 78759


Robert Caudill
2107 Wilson Blvd, Suite 1100
Arlington, VA 22201


Robert Chin
255 King St. Apt 253
San Francisco, CA 94107


Robert Cisneros
2039 Minto Drive
San Jose, CA 95132

Robert Connelly
2901 Kenwick Ct
Raleigh, NC 27613


Robert Cook
148 Park Dr
Bastrop, TX 78602


Robert Corvus
17017 Capri Isle Lane
Austin, TX 78717


Robert Cote
172, Potter Dr.
Belleville, MI 48111


Robert Daly
1142 Sundrop Pl
Round Rock, TX 78665


Robert DeWitty
2665 MLK, Jr. Ave, #201
Washington, DC 20020


Robert Ditchey
918 26th Place South
Arlington, VA 22202


Robert Doyle
6678 Copperwood
San Jose, CA 95120

Robert DuPerier
8801 Pepper Rock Dr
Austin, TX 78717


Robert Dyke
101 Commodore Dr.
Richmond, CA 94804


Robert Easthope
600 E. Weddell Dr., #107
Sunnyvale, CA 94089


Robert Edward Lavin and Nani-Jay Kuualoh
1465 Revere Ave.
San Jose, CA 95118


Robert Ehara
1424 S. Stelling Road
Cupertino, CA 95014


Robert Eppard
221 Hyltin St.
Hutto, TX 78634


Robert Faull Wexford
10491 Menert Rd.
Wexford, PA 15090


Robert Feder
1415 Joliet Pl
Detroit, MI 48207

Robert Fiedler
9002 Middlebie Dr.
Austin, TX 78750


Robert Fleming
44 Hawthorne Avenue
San Anselmo, CA 94960


Robert Fuller
2601 Prindle Road
Belmont, CA 94002


Robert Garcia
5724 Nordeen Oak Court
Burke, VA 22015


Robert Gatliff
18328 Masi Loop
Pflugerville, TX 78660


Robert Goldkuhl
10655 Roanna Ct.
St. Louis, MO 63128


Robert Goodson
1212 Oakland Road #92
San Jose, CA 95112


Robert Grabowski
401 Amberson Ave Apt 305
Pittsburgh, PA 15232

Robert Greenberg
4809 Fox Branch Ct.
Raleigh, NC 27614


Robert Greenberger
4573 Norwin Road
Pittsburgh, PA 15236


Robert Greenwood
2267 Cottle Ave
San Jose, CA 95125


Robert Groszewski
200 Rue Dauphine, Box 107
Bonne Terre, MO 63628


Robert Hanson
424 Carlyn Ave
Campbell, CA 95008


Robert Harker
PO Box 3345
Redwood City, CA 94064


Robert Hasslen
805 Evergreen St.
Menlo Park, CA 94025


Robert Heaney
596 Upper Conway Cir.
Chesterfield, MO 63017

Robert Herzberg
996 Whitcomb Ct
Milpitas, CA 95035


Robert Hinden
3271 Murray Way
Palo Alto, CA 94303


Robert Hines
5490 Provincial
Bloomfield, MI 48302


Robert Hoomes
4805 Shady Waters Lane
Birmingham, AL 35243


Robert Hudson
301 6th Street
Petaluma, CA 94952


Robert Isaacs
11501 Hyde Pl
Raleigh, NC 27614


Robert Jaros
250 King St. #1006
San Francisco, CA 94107


Robert Kennedy
3 St Stanislaus Ct
Florrisant, MO 63031

Robert Kinderlehrer
1193 Maria Privada
Mountain View, CA 94040


Robert Kinley
2661 Doidse Ave
Pinole, CA 94164


Robert Kleinschmidt
266 N 20th St
San Jose, CA 95112


Robert Knight
2809 NW 161
Gainsville, FL 32609


Robert Kosai
340 Hayes St, Apt 602
San Francisco, CA 94102


Robert l Simon
3065 Emerald Wind St.
Henderson, NV 89052


Robert Lacis
160 Rio Robles
San Jose, CA 95134


Robert Last
428 N. Winchester Blvd #6
Santa Clara, CA 95050

Robert Lee
13806 Old Highway 20
Manor, TX 78653


Robert Lee
PO Box 4371
Alexandria, VA 22303


Robert Lehr
7205 Hart Ln
Austin, TX 78731


Robert Li
736 Charter Street
Redwood City, CA 94063


Robert Lowry
1525 Grand Ave Pkwy
Pflugerville, TX 78660


Robert M Greenberg
4809 Fox Branch Ct.
Raleigh, NC 27614


Robert M Hinden & Maryann S Hinden
3271 Murray Way
Palo Alto, CA 94303


Robert M. Charles, Jr. Lewis Roca Rothge
One South Church Ave.
Suie 700
Tucson, AZ 85701

Robert M. Hinden & Maryann S. Hinden
3271 Murray Way
Palo Alto, CA 94303


Robert MacDowell
236 West Portal Ave. #224
San Francisco, CA 94127


Robert Mack
802 Goodwin Ave.
San Jose, CA 95128


Robert McCormick
3506 Kings Cross Rd
Alexandria, VA 22303


Robert McKinney
331 S Bouquet st
Pittsburgh, PA 15213


Robert McMaster
1807 Valdez Ave
Belmont, CA 94002


Robert Metzler
12 Herbert Street
Brooklyn, NY 11222


Robert Moisey
105 Barley Road
Pittsburgh, PA 15143

Robert Moon
1109 Hancock Ave
Vandergrift, PA 15690-1650


Robert Moore
7739 N FRONTIER RD
McNeal, AZ 85617


Robert Mussler
5308 Taylor Road
Riverdale Park, MD 20737


Robert Neville
PO Box 5508
San Mateo, CA 94402


Robert Nielsen
88 South 3rd St. #122
San Jose, CA 95113


Robert O'Donnell
2360 Cherrystone Dr.
San Jose, CA 95128


Robert ODonnell
2360 Cherrystone Dr.
San Jose, CA 95128


Robert Olivier
8605 Santa Monica Blvd #18053
Los Angeles, CA 90069

Robert Parker
3030 Hillside Dr.
Burlingame, CA 94010


Robert Parker
12832 Dongal Lane
Milton, GA 30004


Robert Patterson
1728 Oconnell Ave
Overland, MO 63114-2411


Robert Proffitt
1716 Euclid Rd
Durham, NC 27713


Robert Proudfoot
3511 Tracy Drive
Santa Clara, CA 95051-6430


Robert Quinn
4007 Meadow Bluff Way
Round Rock, TX 78665


Robert Read
1709 Norris Dr.
Austin, TX 78704


Robert Reininger
2992 Cottle Ave
San Jose, CA 95125

Robert Rissell
2551 Mercury Dr.
Lake Orion, MI 48360


Robert Roeder
3766 Lake Mead Drive
Fremont, CA 94555


Robert Ryan-Silva
2418 Homestead Drive
Silver Spring, MD 20902


Robert Sartin
10412 EMBER GLEN DR
AUSTIN, TX 78726


Robert Scheidt
7325 Foley Rd
Racine, MO 63119


Robert Selin-Williams
2945 Garfield Ter NW
Washington, DC 20008


Robert Sharkey
9200 N Plaza #2302
Austin, TX 78753


Robert Shield
3109 Sunset Ter.
San Mateo, CA 94403

Robert Shield_V
3109 Sunset Ter
San Mateo, CA 94403


Robert Slack
3695 Stevenson Blvd
Fremont, CA 94538


Robert Slack
3695 Stevenson Blvd.,
Apt #102
Fremont, CA 94538


Robert Smay
966 Summerplace Dr
San Jose, CA 95122


Robert Smith
19011 E San tan Blvd. #108
Queen Creek, AZ 85142


Robert Smith
2760 Melendy Dr, #2
San Carlos, CA 94070


Robert Smith
2760 Melendy Dr.
Apt #2
San Carlos, CA 94070


Robert Smith_V
2670 Melendy Dr # 2
San Carlos, CA 94070

Robert Snedegar
1621 Pecan Ct
Redwood City, CA 94061


Robert Snow
730 Agnew Rd
Santa Clara, CA 95054


Robert Starling
245 Bush St. Apt. 25
Mountain View, CA 94041


Robert Stewart
1702 Messick Loop East
Round Rock, TX 78681


Robert Stockton
50 Camelot Court
Pittsburgh, PA 15235


Robert Taylor
104 Old Lowery Ct
Raleigh, NC 27614


Robert Thomas
1401 E. 17th Street
Georgetown, TX 78626


Robert Thomas
1401 East 17th Street
Georgetown, TX 78626

Robert Tilghman
207 Marietta Dr.
San Francisco, CA 94127


Robert Townley
2301 E Street NW Apt A608
Washington, DC 20037


Robert Twiggs
690 Persian Dr. #64
Sunnyvale, CA 94089


Robert Vance
234 Lucas Avenue
St. Louis, MO 63103


Robert Weissburg
1601 Molitor Rd.
Belmont, CA 94002


Robert Wells
255 Donohoe St
E Palo Alto, CA 94303-1807


Robert Wesley Snedegar
1621 Pecan Ct
Redwood City, CA 94061


Robert Wilcoxon
5412 Agatha Circle
Austin, TX 78724

Robert Williams
3134 Misty Shore Ln
Pflugerville, TX 78660


Robert Wineland
2260 Cobblehill Place
San Mateo, CA 94402


Robert Wood
2702 E. Pinchot Ave
Phoenix, AZ 85016


Robert Woodrell
698 Jonathan Rd.
Linden, VA 22642


Robert Worobey
26 HAYWARD AVE APT 110
SAN MATEO, CA 94401


Robert Yu
823 Beaver Creek Wy
San Jose, CA 95133


Robert Zehner
738 Henrietta Ave
Sunnyvale, CA 94086


Robert Zylstra
2424 E Barnhart Rd
Denair, CA 95316

Roberta Miller
146 Hartwood Drive
Pittsburgh, PA 15208


Roberto Andaya
12012 Milton Street
Silver Spring, MD 20902


Roberto Barrueto
1453 66th Street
Berkeley, CA 94702


Roberto Konishi
50 Vulcan Stairway
San Franciso, CA 94114


Roberto Ortiz-Soto
21327 Canyon View Dr
Saratoga, CA 95070


Roberto Peon
870 El Camino Real #110
Mountain View, CA 94040


Roberto Quinones
4426 W Paseo Way
Laveen, AZ 85339


Roberts Oxygen Company, INC.
PO Box 5507
Rockville, MD 20855

Robey Kazak
268 Donner Ave #A
Monessan, PA 15062


Robillard Castor
3459 Crittenden St Apt A
Saint Louis, MO 63118


Robin  Olson
10440 Collingham Dr
Fairfax, VA 22032


Robin Abramo
924 Tennis Ave.
Ambler, PA 19002


Robin Gruver
555 De Haro St #120
San Francisco, CA 94107


Robin Lloyd
47 Columbia Ave
Redwood City, CA 94063


Robin Mason
24707 Carley CLE
Dearborn, MI 48124


Robin Purohit
122 Johnson Ave
Los Gatos, CA 95030-6216

Robin Rath
317 N 11th St.
St. Louis, MO 63101


Robin Smetana
213 Taylor st, apt 2
Pittsburgh, PA 15224


Robin Smetana
213 Taylor st
Pittsburgh, PA 15225


Robin Tran
1165 Whit Pine
San Jose, CA 95125


Robin Wanke
600 FAIR OAKS DR
GEORGETOWN, TX 78628


Robyn Kwok
830 Chandler Way
Burlingame, CA 94010


Robyn Nariyoshi
260 SHIPLEY ST
San Francisco, CA 94107


Rocco Lattanzio
1092 BD Marlin Keys Blvd
Novato, CA 94949

Rock Dodds
1050 Burregas Ave #103
Sunnyvale, CA 94089


Rock Rakosi
7648 W Creosote Spring Ct
Tucson, AZ 85745


Rocky Kimbrell
6815 S McClintock Dr Apt 2222
Tempe, AZ 85283


Rod Smith
60 Holmes Drive
San Jose, CA 95127


Rodel Bautista
100 Water Oak Cove
Round Rock, TX 78664


Roderick Hogan
521 Capp St
San Francsico, CA 94110


Rodin Banica
310 E4th St,#1B
New York, NY 10009


Rodney Lewis
4345 E Chuckwalla Cyn
Phoenix, AZ 85044

Rodney Rash
841 Satellite View
Round Rock, TX 78665


Rodney Rash_V
841 Satellite View
Round Rock, TX 78665


Rodrigo Araya
44 Riverton Drive
San Francisco, CA 94132


Roger Arnold
566 Carrick Ct
Sunnyvale, CA 94087


Roger Dale Arnold
566 Carrick Ct
Sunnyvale, CA 94087


Roger Drye
8008 Manx Dr
Round Rock, TX 78681


Roger Fleig
856 Pine Ave
San Jose, CA 95125


Roger Her
861 E Zesta Ln
Gilbert, AZ 85297

Roger Hill
1245 N State Pkwy
Chicago, IL 60610


Roger Irwin
1108 E Thunderhill Pl
Phoenix, AZ 85048


Roger Jennings
6070 Stanley Ct
San Jose, CA 95123


Roger Khami
5081 reitshaw
troy, MI 48085


Roger LeMesurier
1450 Chapin Ave Ste. 200
Burlingame, CA 94062


Roger Ocampo
1331 S EADS #1701
ARLINGTON, VA 22202


Roger Terrill
2208 Camden Avenue
San Jose, CA 95124


Roger Zielinski
23356 outer drive
allen park, MI 48101

Rohan Ganguli
118 S. Dallas Ave.
Pittsburgh, PA 15208


Rohin Bhalla
4701 Monterey Oaks Blvd #619
Austin, TX 78749


Rohit Paliwal
12320 Alameda Trace Cir, Apt 102 Riata E
Austin, TX 78727


Rohit_Kumar Ladda
1255 E University Dr
Tempe, AZ 85281


Rohith Mathews
1137 East Orange St. #15
Tempe, AZ 85281


Roie  Black
11713 Onion Hollow RUN
Austin, TX 78739


Roku Kai
5 Bel Rea Ct
St Charles, MO 63301


Rolf Hendriks
8203 Kentbury Dr
Bethesda, MD 20814

Rolf Pielemeier
1355 Holly St.
San Carlos, CA 94070


Roman Hamilton
1218 Carrollsburg Place SW
Washington, DC 20024


Romane THOUVENIN
848 42nd AVE.
SAN FRANCISCO, CA 94121


Rommel Halili
1186 Spiro Dr
San Jose, CA 95116


Rommel Halili
1186 Spiro Drive
San Jose, CA 95116


Rommel Racelis
3247 honey suckle Dr
Ann Arbor, MI 48103


Ron Beck
1 Dorey Way
Monterey, CA 93940


Ron Berry
1702 E 38th St
Austin, TX 78722

Ron Craig
127 Andrews Store Rd
Pittsboro, NC 27312


Ron Dack
52 Prague St.
San Francisco, CA 94110


Ron Heikes
329 Brookwood Ave
San Jose, CA 95116


Ron Hochsprung
18467 Las Cumbres Rd
Los Gatos, CA 95033


Ron Kuris
18 10th Street Unit 935
San Francisco, CA 94103


Ron Lee
1153 Alderborrk Lane
San Jose, CA 95129


Ron Rotole
49935 fuller ct
Plymouth, MI 48170


Ron Saxon
835 Milo Court
San Jose, CA 95133

Ron Scudder
3073 Talinga Dr.
Livermore, CA 94550


Ron Thomas
224 California St
Calipatria, CA 92233


Ron Whitham
515 South Bernardo ave #8
Sunnyvale, CA 94086


Ronald  Beck
1 Dorey Way
Monterey, CA 93940


Ronald Brombach
44750 pinetree
plymouth, MI 48170


Ronald Cooke
3216 N. California Ave.
Peoria, IL 61603


Ronald Denisi
241 Meadowbrook Ave
Wexford, PA 15090


Ronald Hochsprung
18467 Las Cumbres Rd
Los Gatos, CA 95033

Ronald Kolb
16601 S. 18th Way
Phoenix, AZ 85048


Ronald Morrison
8515 Sinon St
Annandale, VA 22003


Ronald Scudder
3073 Talinga Dr.
Livermore, CA 94550


Ronald Smith
16450 S. 29th St.
Phoenix, AZ 85048


Ronda Estrada
0140 Hirasaki Ct.
Gilroy, CA 95020


Ronen Sarig
1919 berkeley way
Berkeley, CA 94704


Ronnie Kinner
299 Mariposa Ave.
Mountain View, CA 94041


Ronnie Ramirez
707 W. Gregory Rd.
Phoenix, AZ 85041

Ronnie Wilson
13617 Fitzhugh Road
Austin, TX 78736


Roque Manzanares
3761 Alice St
Dearborn, MI 48124


Rory Carmichael
199 New Montgomery Street #1501
San Francisco, CA 94105


Rory Doolin
950 Charter St.
Redwood City, CA 94063


Rory Ward
2101 Pullman Ave
Belmont, CA 94002


Rosa Nevarez
3341A Ohio Ave.
St. Louis, MO 63118


Rosa Nevarez
3341A Ohio Ave
St. Louis, MO 63118


Rosa Salinas
1822 Fell St Unit 4
San Francisco, CA 94117

Rosalie Kitts
1328 M.L.K. JR WAY
BERKELEY, CA 94709


Rosalyn Lum
20 S 2nd St #433
San Jose, CA 95113


Rosalyn Ragland
7646 Carswold
Clayton, MO 63105


Rosalynn Hillenbrand
212 S. Lang Ave
Pittsburgh, PA 15202


Rosanna Weigant
150 Saratoga Avenue, Unit 368
Santa Clara, CA 95051


Rosario Acosta
440 Oak St.
Mountain View, CA 94041


Rose  Gennari
727 26th Place, S
Arlington, VA 22202


Rose Britton
293 Cactus Dr
Prospect Hill, NC 27314

Rose Peruski
210 W Liberty
South Lyon, MI 48178

Rosemarie Hughes-Croucher
78 Pearl Street
San Francisco, CA 94103

Rosemarie Shield
3109 Sunset Terrace
San Mateo, CA 94403

Rosemary Busher
1357 Webster Street
Palo Alto, CA 94301

Rosemary Fitzgerald
12300 Obrad Dr
Saratoga, CA 95070

Rosemary Villagmoez
110 Gardenside Drive Apt 401
San Francisco, CA 94131

Rosie Hanna
77 Douglass St
San Francisco, CA 94114

Ross Becker
220 S. Main
Britton, MI 49229

Ross Bishop
1537 4th St. #233
San Rafael, CA 94901


Ross Brown
3867 W Misty Willow Ln
Glendale, AZ 85310


Ross Evans
872 43rd St
Oakland, CA 94608


Ross Frizzell
318 gordon ave
san jose, CA 95127


Ross Havlick
1507 S. College St
Georgetown, TX 78626


Ross Larner
Po box 72
Palo alto, CA 94302


Ross Oliver
443 Costa Mesa Terrace, Unit G
Sunnyvale, CA 94085


Ross Rickards
540 O Farrell St. apt# 501
San Francisco, CA 94102

Ross Spangler
433 Stege Ave
Richmond, CA 94804


Ross Veltman
1053 Sierra
Menlo Park, CA 94025


Ross Wardenburg
24 Williamsburg Estates Dr.
St. Louis, MO 63131


Roxane Pearsall
6821 Thomas Blvd Apt #1
Pittsburgh, PA 15208


Roxanne Black
860 Fell Street
San Francisco, CA 94117


Roy  Robinson
7715 E Old Paint Trail
Scottsdale, AZ 85266


Roy A. Sasselli
2196 Westchester Dr
San Jose, CA 95124


Roy Armstrong
2625 E Southern Ave
Tempe, AZ 85282

Roy Belanger
4013 Casa Grande Way
San Jose, CA 95118


Roy Kaylor
1918 Menalto Av
Menlo Park, CA 94025


Roy Neil
165 E O
Menlo Park, CA 94025


Roy Ponferrada
947 Madeline Ln.
Santa Clara, CA 95050


Roy Sasselli
2196 Westchester Dr
San Jose, CA 95124


Roy Seta
107 Duane St #B
San jose, CA 95110


Roy Weil
5337 Darlington Rd
Pittsburgh, PA 15217


Roy Zhou
3200 Hillview Ave
Palo Alto, CA 94304

Royce Brock
941 Hesters Crossing
Round Rock, TX 78681


Royce Brock
4100 weeks park lane
Wichita Falls, TX 76308


Ruben Ramirez
2217 Ceynowa Lane
San Jose, CA 95212


Ruby Southard
2128 Grove St.
San Francisco, CA 94117


Rudresh Ghosh
400 Parker Drive Suite 110
Austin, TX 78728


Rudy Ayala
1344 Norman Dr
Sunnyvale, CA 94087


Ruiyan Zhang
3095 Rubino Circle
San Jose, CA 95125


Ruiyang Zhang
3095 Rubino Circle
San Jose, CA 95125

Rupal Gupta
482 Thompson Ave.
Mountain View, CA 94043


Rupinder Kaloti
3396 Lucian Ave
San Jose, CA 95127


Rupinder Kaloti
317 Lassen Park Cirl
San Jose, CA 95136


Rush Cosgrove
491 Millbrae
Santa Rosa, CA 95407


Rushikesh Sheth
930 Stanley Ave.
Los Altos, CA 94024


Russ Hegarty
2237 Hampton RD
Livermore, CA 94550


Russ Norton
23773 Thorn Ct
Brownstown Twp, MI 48134


Russel Hosking
824 Alabama Apt. B
San Francisco, CA 94110

Russell Davis
425 Peralta Ave
Sunnyvale, CA 94086


Russell Ginns
4504 Twinbrook RD
Fairfax, VA 22032


Russell Lewandowski
887 South Ash Street
Gilbert, AZ 85233


Russell Melick
1838 Ogden Drive, Apt 307
Burlingame, CA 94010


Russell Pfohl
177 43 1/2 Street
Pittsburgh, PA 15201


Russell Read
1201 Meadowild Drive
Round Rock, TX 78664


Russell S Greer
244 Johnson Ave.
Los Gatos, CA 95030


Russell Sitka
1111 D street NE apt#21
Washington, DC 20002

Russell Stanphill
8405 Bent Tree Rd, #2823
Austin, TX 78759


Russell Webner
3323 McPherson St
Detroit, MI 48212


Rusti Icenogle
956 franquette ave
san jose, CA 95125


Rustom  Meyer
7501 Blair Road Unit 301
Takoma Park, MD 20912


Rustom Meyer
7501 Blair Road Unit 301
Takoma Park, MD 20912


Rusty Greer
244 Johnson Ave.
Los Gatos, CA 95030


Ruth Crump
707 Leahy Street Apt 332C
Redwood City, CA 94061


Ruth Okamoto
1 Brookings Dr.
St. Louis, MO 63130

Ruth Oliver
3222 E Dover St
Mesa, AZ 85213


Ruth Temple
1838 Valota Road
Redwood City, CA 94061


Ruth Werner
43480 Southerland Way
Fremont, CA 94539


Rutooj Deshpande
4500 Cass AVe Apt 806
Detroit, MI 48201


Ruttapon Ritprasert
5047 Mitty Way
San Jose, CA 95129


Ruy Garciaacosta
1221 N. Longmore St.
Chandler, AZ 85224


Ryan  Chan
4527 N Lamar Blvd #1107
Austin, TX 78751


Ryan  Craig
39240 Muffat St
Harrison Twp, MI 48045

```
Ryan  Lei
2438 32nd Ave
San Francisco, CA 94116


Ryan  Marshment
6167 Dunn Ave
San Jose, CA 95123


Ryan Acks
165 Burlwood Ln
Los Gatos, CA 95033


Ryan Ayler
402 Alder Lane
Palo Alto, CA 94306


Ryan Bates
160 Glenn St #203
Pittsburgh, PA 15205


Ryan Bates-V
559 South Trenton Ave. Apt B
Pittsburgh, PA 15221


Ryan Bowermaster
1045 Mission St. #20
San Francisco, CA 94103


Ryan Brand
6919 Sutherland Ave.
St. Louis, MO 63109
```

Ryan Buchner
690 Covington Rd.
Los Altos, CA 94024


Ryan Carag
4019 Thistlebridge Way
Rockville, MD 20853


Ryan Carver
1533 Shrader St
San Francisco, CA 94117


Ryan Clabots
2315 Meadow Lane
Green Bay, WI, MO 63108


Ryan Damm
649 Minna St.
San Francisco, CA 94123


Ryan Doolittle
1021 Joshua Place
Fremont, CA 94539


Ryan Doyle
1600 Clay St. BLDG 6
Detroit, MI 48211


Ryan Drebin
62 Delmar
San Francisco, CA 94117

Ryan Eberly
1808 Vallejo
Austin, TX 78757


Ryan Feeley
1326 N HUMBOLDT ST
DENVER, CO 80218


Ryan Fulmer
12501 Brandywine Rd
Brandywine, MD 20613


Ryan Hanks
1535 N. Scottsdale #2118
Tempe, AZ 85281


Ryan Hanson
9909 david st
livonia, MI 48150


Ryan Harrison
51 Lucy St.
San Francisco, CA 94124


Ryan Harrison
854 36th St
Emeryville, CA 94608


Ryan Harroun
1130 Vinewood
Detroit, MI 48202

Ryan Harter
2329 Sherbrook St.
Pittsburgh, PA 15217


Ryan Helmuth
373 Carlos Ave
redwood city, CA 94061


Ryan Hibbeler
11204 Slippery Elm Trl
Austin, TX 78750


Ryan Hoagland
2308 Dundee Dr.
Santa Clara, CA 95051


Ryan Hoskin
830 Corbett Ave. Apt. 402
San Francisco, CA 94131


Ryan Jacobs
2613 California Street
San Fransisco, CA 94115


Ryan Johansen
2426 E Redwood Ct
Chandler, AZ 85286


Ryan Jung
1111 The Alameda
Berkeley, CA 94707

Ryan Keene
741 S. Millvale Ave.
Pittsburgh, PA 15213


Ryan Kellogg
936 18th St S
Arlington, VA 22202


Ryan Kemmet
4632 W. Gary Dr.
Chandler, AZ 85226


Ryan Kendall
1357 Oak St.
San Francisco, CA 94117


Ryan Kieffer
100 Arlen Drive
North Versales, PA 15137


Ryan La
42 43rd st se
Kentwood, MI 49548


Ryan Lee
10856 Linda Vista Dr
Cupertino, CA 95014


Ryan Lind
1329 E Parkview Dr
Gilbert, AZ 85295

Ryan Maas
18905 Ten Acres Rd
Saratoga, CA 95070


Ryan Merlini
1049 N Daniel Street
Arlington, VA 22201


Ryan Meyer
3435 Mission St, Apt 1
San Francisco, CA 94110


Ryan Murray
4107 E. Pinchot
Phoenix, AZ 85018


Ryan Noonan
1 N Grand
St. Louis, MO 63103


Ryan Olson
222 Vallejo St. #320
San Francisco, CA 94111


Ryan Pearl
39 Diamond St
San Francisco, CA 94114


Ryan Piazzo
105 N. Beebe St. #1018
Gilbert, AZ 85234

Ryan Rahn
1020 E Balboa Cir
Tempe, AZ 85282


Ryan Roppel
5307 Wellesley Ave
Pittsburgh, PA 15206


Ryan Routh
226 n riata st
Gilbert, AZ 85234


Ryan Russell
190 Morning Sun
Mill Valley, CA 94941


Ryan Sauer
4909 S Willow Dr.
Tempe, AZ 85282


Ryan Silva
2204 Nestlewood Dr
Austin, TX 78754


Ryan Simpson
2777 Stone Hollow Dr
Vienna, VA 22180


Ryan Smith
3104 E Broadway Rd #144
MESA, AZ 85204

Ryan Snedegar
5208 Downs Drive
Austin, TX 78721


Ryan Spurlock
926 Howard St.
San Francisco, CA 94103


Ryan Spurlock
1389 Crespi Dr.
Pacifica, CA 94044


Ryan Stark
810 Wake Forest Drive
Mountain View, CA 94043


Ryan Swauger
2035 California Street, #32
Mountain View, CA 94040


Ryan Switzer
677 Selden St. Apt BL
Detroit, MI 48201


Ryan Testoni
814 S. Braddock ave.
Pittsburgh, PA 15212


Ryan Thompson
12507 Loston Circle #402
Fairfax, VA 22033

Ryan Usselton
2206 S. Cherry
Mesa, AZ 85210


Ryan Walkington
17 Ambrosius Place
Caseyville, IL 62232


Ryan Westphal
5449 Bartlett St.
Pittsburgh, PA 15217


Ryan Wigley
4409 Sunburst Ct
Raleigh, NC 27613


Ryan Williams
1160 Mission St Unit 1806
San Francisco, CA 94103


Ryan Wingard
526 Penn Avenue, Apt 601
Pittsburgh, PA 15222


Ryan Wistort
843 Hayes St. Apt C.
San Francisco, CA 94117


Ryan wolfe
3015 myrtle #12
oakland, CA 94608

Ryan Wood
441 Alcatraz Ave.
Oakland, CA 94609


Ryan Wu
5861 Nina Place
St. Louis, MO 63112


Ryan Yardley
1473 W Glenmere Dr
Chandler, AZ 85224


Ryan Zobel
14959 Crosby Street
San Leandro, CA 94579


Ryley Lyon
803 Laurel St #1
Santa Cruz, CA 95060


S.D. McDonald
2711 E. Earll Dr.
Phoenix, AZ 85016


Saad Al_Merikhi
577 E. Baseline Rd.
Tempe, AZ 85283


Sabbir Sattar
4549 central ave. apt#3
Fremont, CA 94536

Sabine Castagnet
767 Sunshine Drive
Los Altos, CA 94024


Sabine Savage
1405 E Sapium Way
Phoenix, AZ 85048


Sabri Gomuc
1345 N 87th St.
Scottsdale, AZ 85257


Sabrina Seeger
706 E 2nd Street
Elgin, TX 78621


Sabrina Spracklen
1190 Talley Loop
Buda, TX 78610


Sachin Anand
39 W Julian St. Apt 346
San Jose, CA 95110


Sachin Jain
34227 Siward Dr, Fremont, Ca, USA 94555
Fremont, CA 94555


Sachin Radhakrishnan
370 North Tenth Street
San Jose, CA 95112

Sadhika Batra
631 O'Farrell St, Apt 1604
San Francisco, CA 94109


Sadie Crome
5060 Kingston Way
San Jose, CA 95130


Sadie Powers
15 Brown St
Pittsburgh, PA 15209


Sagar Patel
813 Woodhams Oaks Pl
Santa Clara, CA 95051


Sage Brown
4509 Gage RD
Alexandria, VA 22309


Sahlan Almuntashiri
1221 E. Broadway Rd.
Tempe, AZ 85282


Sahrye Cohen
525 19th ave
San Francisco, CA 94121


Saige Glatzel
17905 Mozelle Court
Los Gatos, CA 95033

Sair Buckle
Apt. 397 1910 Nantucket circle
Santa Clara, CA 95054


Sal Yusoof
4046 E. Alder Ave.
Mesa, AZ 85206


Saleh Alattal
5302 Van Burren #3029
Phoenix, AZ 85008


Sally Azer
3211 North Coronado Street
Chandler, AZ 85224


Sally Byers
2111 Owls Cove Ln
Reston, VA 20191


Sally Chow
27915 Iberville Glen Dr
Katy, TX 77494


Sally Medling
611 Ellgan Dr
Cary, NC 27511


Salvador Mireles
PO box 371342
Montava, CA 94037

Salvador Santolucito
10725 Casitas Dr.
Austin, TX 78717


Sam  Blackburn
PO Box 6086
Pittsburgh, PA 15211


Sam  Regimbal
507 Dry Creek Cv
Round Rock, TX 78681


Sam  Sarraf
1444 Croaker Ct. Unit D
San Francisco, CA 94130


Sam Abihana
10525 South Morrow Cir.
Dearborn, MI 48126


Sam Alvarez
171 Tanner Circle
Georgetown, TX 78626


Sam Brown
851 81st Ave #225
Oakland, CA 94621


Sam Brown_V
851 81ST AVE, Suite 225
Oakland, CA 94621

Sam Burnes
3075 Boys Ranch Road
Kempner, TX 76539


Sam Cipriani
3106 S Hayes St
Arlington, VA 22202


Sam Clay
789 Buena Vista Ave. West #301
San Francisco, CA 94117


Sam Crowder
22027 Rustic Shores Lane
Katy, TX 77450


Sam Detweiler
1408 cora marie cove
Pflugerville, TX 78660


Sam Drake
327 Curie Dr.
San Jose, CA 95119


Sam Fanjoy
5917 Greenlawn Dr.
Bethesda, MD 20814


Sam Fox-Halperin
3926 Benton Street NW
Washington, DC 20007

```
Sam Inala
2033 Ralston Ave. #167
Belmont, CA 94002


Sam Jackson
1036 14th St.
San Francisco, CA 94114


Sam Krakaur
174 Randall Street
San Francisco, CA 94131


Sam Lamott
721 Geary Apt #4
San Francisco, CA 94109


Sam Lewis
641 S St NW, Third Floor
Washington, DC 20001


Sam Ludeke
1 Encline Ct.
San Francisco, CA 94127


Sam Mahmoud
516 N. 180th St.
Shoreline, WA 98133


Sam McCallister
3339 E Tanglewood Dr
Phoenix, AZ 85048
```

Sam McCauley
7919 E Sierra Morena Cir
Mesa, AZ 85207


Sam McClanahan
2601 La Frontera Blvd #4308
Round Rock, TX 78681


Sam Morton
483 N. 15th St
San Jose, CA 95112


sam psihoyos
1275 Jackson St.
San Francisco, CA 94109


Sam Robertson
3943 Mission St.
San Francisco, CA 94112


Sam Roy
1953 E Redfield Rd
Tempe, AZ 85283


Sam Siu
14795 Farnsworth St
San Leandro, CA 94579


Sam sweeley
314 pestana ave
santa cruz, CA 95065

Sam Thigpen
411 Park Ave. Unit 305
San Jose, CA 95110


Sam Waldbaum
336 Duncan St. #3
San Francisco, CA 94131


Sam Wertheimer
1910 Haskell
Austin, TX 78702


Samantha  Dorsey
2929 Landover Street
Alexandria, VA 22305


Samantha  Leasure
101 Purple Martin
Leander, TX 78641


Samantha anne Nielsen
1550 N Stapley Dr # 1,
Mesa, AZ 85203


Samantha Bainbridge
950 E Rowland Ave
Madison Heights, MI 48071


Samantha Brown
6152 Waterman Apt. 206
Saint Louis, MO 63108

Samantha Cooper
375 S 9th St. Box 2924
San Jose, CA 95112


Samantha Cooper
16456 Meadow Vista Dr.
Pioneer, CA 95666


Samantha Decesare
3206 Impala Dr #12
San Jose, CA 95117


Samantha Janis
3025 Graham Ct
Falls Church, VA 22042


Samantha Kingham
19609 E Emperor Blvd
Queen Creek, AZ 85142


Samantha Lanoue
2343 W Main St Apt 1094
Mesa, AZ 85201


Samantha Leasure
101 Purple Martin Cv
Leander, TX 78641


Samantha McDonough
439 Franklin Ave #1
Pittsburgh, PA 15221

Samantha Nielsen
1550 North Stapley Drive
Drive #1
Mesa, AZ 85203


Samantha Perry
910 Lake Shore
Grosse Pointe, MI 48236


Samantha Senn
3645 17th St.
San Francisco, CA 94114


Samantha Welch
151 Caldron Ave. Apt.212
Mountain View, CA 94041


Samantha Wishnak
27807 Mesa del Toro
Salinas, CA 93908


Samer  Ibrahim
6336 williamson
Dearborn, MI 48126


Samer Abbas
7744 Appoline St
Dearborn, MI 48126


Sami Harfouch
4115 E. Meadow Dr.
Phoenix, AZ 85032

Sami Nielsen
1550 N Stapley Dr,
Mesa, AZ


Sami Nielsen
1550 N Stapley Drive #1
Mesa, AZ 85203


Samir Kandil
3400 Stevenson Blvd., Unit T32
Fremont, CA 94538


Samson Ng
29000 Marvin Rd
Farmington Hills, MI 48331


Samuel Ansley
195 E Meadows Ct
Alpharetta, GA 30005


Samuel Backes
579 S. 10th Street
San Jose, CA 95112


Samuel Becker
1270 Cedar St
Palo Alto, CA 94301


Samuel Drake
327 Curie Dr.
San Jose, CA 95119

Samuel Galvin
11805 Cat Hollow Dr
Austin, TX 78731


Samuel Gooch
1123 20th St
San francisco, CA 94107


Samuel Harrell
2505 Londonderry
Ann Arbor, MI 48104


Samuel Heldman
2805 31st Street NW
Washington, DC 20008


Samuel Henteleff
5905 Hobart
Pittsburgh, PA 15217


Samuel Hilliard
1433 11th st.
arcata, CA 95521


Samuel John Waldbaum
336 Duncan St. #3
San Francisco, CA 94131


Samuel Kho
245 Bush St. #22
Mountain View, CA 94041

Samuel Wight
21 Stillman St, Apt 3
San Francisco, CA 94107


SAN FRANCISCO CHRONICLE
P.O. BOX 80070
PRESCOTT, AZ 86304


San Francisco Tax Collector
Unsecured Property Tax
P.O. Box 7427
San Francisco, CA 94120-7427


San Francisco Tax Collector-GR-PR tax
Business Tax Section
PO Box 7425
San Francisco, CA 94120-7425


San Jose Fire Department
Bureau of Fire Prevention
200 East Santa Clara St (2nd Floor)
San Jose, CA 95113-1905


San Mateo County Tax Collector
P.O. Box 45901
San Francisco, CA 94145-0901


San Mateo County Tax Collector
555 County Center
Redwood City, CA 94063


Sanad Affara
2757 Parker St
Dearborn, MI 48124

Sanchez O'Leary
4422 24th Street
San Francisco, CA 94114


Sandeep Chandra
3453 Croissant
Dearborn, MI 48124


Sandeep Patel
21051 Crystal Falls Dr.
Sonora, CA 95370


Sandra Davis
21616 Califa St., Suite 204
Woodland Hills, CA 91367


Sandra Fazio
589 Lakewood Dr.
Sunnyvale, CA 94089


Sandra GouldFord
7123 Race St.
Pittsburgh, PA 15208


Sandra Karieg
595 Anglum Road
Hazelwood, MO 63385


Sandra Martino
116 Leroy Place
San Francisco, CA 94109

Sandra McHenry
466 Joost Avenue
San Francisco, CA 94127


Sandra Richardson
333 S Sutton Rd
Jackson, MI 49203


Sandy Stonesifer
1322 Wallach Pl NW
Washington, DC 20009


Sangwei lu
325 colusa avenue
kensington, CA 94707


Sanjay Uppal
11035 Magdalena Rd
Los Altos Hills, CA 94024


Sanjay Uppal_Loan
11035 Magdalena Road
Los Altos Hills, CA 94024


Sanniti Pimpley
298 2nd Street, #2R
Jersey City, NJ 07302


Santhosh Rao
1472 Filbert Street, Apt 201
San Francisco, CA 94109

Santiago Alfaro
2200 Mission College Blvd.
Santa Clara, CA 95008


Saptarshi Desai
1962 11th ave
San Francisco, CA 94116


Sara Aronson
913 Peggotty
Austin, TX 78753


Sara Bernstein
1915 Biltmore St. NW.
Washington, DC 20009


Sara Beth Purdy
18333 Bassano Ave
Pflugerville, TX 78660


Sara Cohen
577 Castro st.
San Francisco, CA 94114


Sara Felix
8609 Toro Creek Cv
Austin, TX 78759


Sara Fugami
774 Owl Court
Louisville, CO 80027

Sara Gilbert
6343 Alexander Drive
Saint Louis, MO 63105


Sara Kali
15450 FM 1325 Apt 1927
Austin, TX 78728


Sara O'Neill
848 Rhode Island St.
San Francisco, CA 94107


Sara Schultz
1374 W. Remington Dr.
Chandler, AZ 85286


Sara Young
5960 Harvey Road
WESTLAND, MI 48185


Sarah  Coleman
1521 Washington Ave
Saint Louis, MO 63103


Sarah Aerni
411 S. Murtland St.
Pittsburgh, PA 15208


Sarah Baker
1034 Pine St. #3
Menlo Park, CA 94025

Sarah Banach
177 41st street
Pittsburgh, PA 15201


Sarah Carey
3390 Stuyvesant Place NW
Washington, DC 20015


Sarah Carney
PO Box 74, 67 Freeman Cemetery Rd
Cherryville, MO 65446


Sarah Cavins
1255 Annette Ave.
Redwood City, CA 94063


Sarah Ceurvorst
216 Elysian Street
Pittsburgh, PA 15206


Sarah Cho
5050 Hacienda Dr #1512
Dublin, CA 94568


Sarah Day
8000 Bridle Path Way
Pollock Pines, CA 95726


Sarah Ditto
511 Bellwood Dr.
Santa Clara, CA 95054

Sarah Gaffen
41 Lebanon Hills Dr.
Pgh, PA 15228


Sarah Geitz
429 N St. Sw apt 307S
washington, DC 20024


Sarah Geitz
429 N St SW, APt 307S
WASHINGTON, DC 20024


Sarah Grams
408 Cole St
San Francisco, CA 94117


Sarah Hodsdon
4926 Sawmill Lake Rd
Ortonville, MI 48462


Sarah Hull
1875 Mintwood Pl NW #40
Washington, DC 20009


SARAH KATE MULLINS
675 FELL ST APT 6
SAN FRANCISCO, CA 94102


Sarah Kung
3297 Vin Santo Lane
San Jose, CA 95148

Sarah Lacy
105 Bower Hill Rd
Pittsburgh, PA 15228

Sarah McBride-Gagyi
931 Dalkeith Lane
Saint Louis, MO 63132

Sarah McGregor
PO box
Elgin, TX 78621

Sarah Menard
1332 Hoover St.
Menlo Park, CA 94025

Sarah Merlau
588 Chestnut St
San Francisco, CA 94133

Sarah Port
217 College St
Mountain View, CA 94040

Sarah Powers
15 Brown St
Pittsburgh, PA 15209

Sarah Reid
1612 Notre Dame Ave.
Belmont, CA 94002

Sarah Rogers
820 E. Apache Blvd. #3925
Tempe, AZ 85281


Sarah Roth
6703 McPherson Blvd. Apt 2
Pittsburgh, PA 15208


Sarah Ryan
2813 Brittan Ave
San Carlos, CA 94070


Sarah Scherk
6022 Broad St
PGH, PA 15206


Sarah Sindler
26 Howard St.
Pittsburgh, PA 15209


Sarah Sindler / David I. Helfer Jewelers
717 Liberty Ave. #312
Pittsburgh, PA 15222


Sarah Stawski
245 W. Breckenridge
Ferndale, MI 48220


sarah webber
9 tupelo way
acton, MA 01720

Saravana Shanmugam
1048 Vardin Ter
Fremont, CA 94536


Sarayah Moore
555 W. Kinzie ST
Chicago, IL 60654


Sari Elaian
4 Heritage Village Lane
Campbell, CA 95008


Sasha Arijanto
2070 Valparaiso Ave
Menlo Park, CA 94025


Sasha Jaffarove
21530 Jessie Way
Los gatos, CA 95033


Sasha Williams
1458 Miller Ave.
San Jose, CA 95129


Satoshi Sugie
1028 Noel Drive
Menlo Park, CA 94025


Satya Vadlamani
10812 Gaillardia
Austin, TX 78733

Satyajit Patwardhan
670 Navajo Way
Fremont, CA 94539


Saul Gurdus
1517 Folger Dr.
Belmont, CA 94002


Saurabh Ambre
880 Franklin St
San Francisco, CA 94102


Saurabh Vyas
1469 Bellerue Ave. Apt. 203
Burlingame, CA 94010


Savannah Buchner
690 Covington Rd
Los Altos, CA 94024


Sawyer Caryl
436 Fulton Rd
San Mateo, CA 94402


Sawyer Eschliman
6252 E. Preston St.
Mesa, AZ 85215


Sawyer Schumacher
341 Eden Roc
Sausalito, CA 94965

Sayli Benadikar
3407 Snively Ave
Santa Clara, CA 95051


Scanner Luce
318 McEvoy St
Redwood City, CA 94061


SCC DTAC
6th Floor
San Jose, CA 95110-1767


Schuyler Robertson
3235 3rd St
San Francisco, CA 94124


Schuyler Schiltz
1024 Washington st
San Jose, CA 95112


Scot Millican_V
PO Box 358
Pflugerville, TX 78691


Scott  Adams
965 Primrose Ln
Milan, MI 48160


Scott  Ardisson
3537 Laird St
Pittsburgh, PA 15212

Scott  Bell
34496 Sandpebble Dr
Sterling Heights, MI 48310


Scott  Pitz
3033 Remington Avenue
Baltimore, MD 21211


Scott A. Waterman
780 Bucknall Rd
Campbell, CA 95008


Scott Albritton
921 Alvarado St. Apt. A.
San Francisco, CA 94114


SCOTT ALLEN
9011 Yucca Mountain Rd
AUSTIN, TX 78759


Scott Allen
6622 CHABOT RD
OAKLAND, CA 94618


Scott Amman
4132 Merna Lane
Milford, MI 48380


Scott Bentson
6525 E. Santa Elena
Tucson, AZ 85715

Scott Bhal
122 woodleaf way
mountain view, CA 94040


Scott Bridgman
35 Lobos St
San Francisco, CA 94112


Scott Brunson
4813 Canyonbend Cir.
Austin, TX 78735


Scott Carey
3700 S Jefferson Ave
Saint Louis, MO 63118


Scott Chaney
1 Daybreak Est
St Louis, MO 63128


Scott Christopher Heeschen
275 Carlyn Ave.
Campbell, CA 95008


Scott Cilmi
324 Devon Dr
San Rafael, CA 94903


Scott Cutler
445 Milan Dr. #219
San Jose, CA 95134

Scott Drennan
1220 Tasman Dr
Sunnyvale, CA 94089


Scott Dunham
15407 Kinloch
Redford, MI 48239


Scott Eaton
104 Franconia Street
San Francisco, CA 94110


Scott Eikenberry
1810 Bay Laurel Drive
Menlo Park, CA 94025


Scott Esters
521 Broderick Street
San Francisco, CA 94117


Scott Ferrell
430 Wallace Road
Wexford, PA 15090


Scott Foss
8916 romayne lane
Austin, TX 78748


Scott Freeman
584 Coventry
Grosse Pointe, MI 48236

Scott Freeman
17338 Moss Side Ln
Olney, MD 20832


Scott Friedman
2148 Francis ave
Santa Clara, CA 95051


Scott Furman
123 Hedge Road
Menlo Park, CA 94025


Scott Gent
2961 Bailey
Lincoln Park, MI 48146


Scott Greer
71 East Vivian Drive
Pleasant Hill, CA 94523


Scott Heeschen
275 Carlyn Ave.
Campbell, CA 95008


Scott Herz
1229 Clark Way
San Jose, CA 95125


Scott Jewett
237 Bocana Street
San Francisco, CA 94110

Scott Johnston
309 N Pastoria Ave
Sunnyvale, CA 94085


Scott Jung
4100 E 3rd Ave. #400
Foster City, CA 94404


Scott Kapelanski
3085 Painted Dr
Howell, MI 48843


Scott Kempf
12925 Portsmouth Crossing
Plymouth, MI 48170


Scott Knight
5831 NW 45th Dr
Gainesville, FL 32653


Scott Landon
1808 Trudean Way
San Jose, CA 95132


Scott Lewis
12704 Bransford Cv.
Austin, TX 78753


Scott Ludeke
1 Encline Ct
San Francisco, CA 94127-1836

Scott Ludwig
70 Cherry Ridge Court
San Jose, CA 95136


Scott Ludwig
70 Cherry Ridge Court
San Jose, CA 95127


Scott Ludwig_V
70 Cherry Ridge Court
San Jose, CA 95136


Scott Martin
41 Arkansas St
San Francisco, CA 94107


Scott McCulley
102 Costances Ct
Los Gatos, CA 95032


Scott McKane
8318 Old Lebanon Troy Road
Troy, IL 62294


Scott McLaughlin
1775 Lark Lane
Sunnyvale, CA 94087


Scott McMahon
304 Laurelwood Dr
Austin, TX 78733

Scott McMullen
402 Winecup Trail
Cedar Park, TX 78613


Scott McNew
4068 Outpost Trace
Lago Vista, TX 78645


Scott McRae
2123 Sterling Ave
Menlo Park, CA 94025


Scott Miller
0
Sunnyvale, CA 94087


Scott Miner
4124 Haldane St.
Pittsburgh, PA 15207


Scott Murman
3126 Oak Knoll Dr.
Redwood City, CA 94062


Scott Nguyen
2400 Homedale Cir
Austin, TX 78704


Scott Phillip Cutler
445 Milan Dr. #219
San Jose, CA 95134

Scott Raffaele
175 van dyke st, build 319-c
Brooklyn, NY 11231


Scott Rust
22303 Regnart Road
Cupertino, CA 95014


Scott Sakamoto
2334 21st Street
Santa Monica, CA 90405


Scott Sampley
20951 Trenton Circle
Leesburg, VA 20175


Scott Savage
1405 E Sapium Way
Phoenix, AZ 85048


Scott Saxon
2807 E. Geer St.
Durham, NC 27704


Scott Small
1155 Spruance St
San Jose, CA 95128


Scott Smith
147 Julius St
Pittsburgh, PA 15206

Scott Smith
PO Box 37
Moss Beach, CA 94038

Scott Smith
2020 Wayward Sun Drive
Austin, TX 78754

Scott Spencer
419 Nimitz Ave.
Redwood City, CA 94061

Scott Stewart
1702 East Messick Loop
Round Rock, TX 78681

Scott Storkel
257 Fay Way
Mountain View, CA 94043

Scott Strayer
263 Stonegate Circle
San Jose, CA 95110

Scott Sul
550 Ortega Ave A109
Mountain View, CA 94040

Scott Sundvor
2850 Golden Gate Ave Apt 2
San Francisco, CA 94118

Scott Urdahl
1205 Mayan Way
Austin, TX 78703


Scott Vander Meiden
1401 Green Terrace
Round Rock, TX 78664


Scott Waterman
780 Bucknall Rd
Campbell, CA 95008


Scott Whitman
350 Bay ST STE 100
San Francisco, CA 94133


Scott Willis
30941 island dr
Gibraltor, MI 48173


Scott Wills
809B Cuesta Dr. #207
Mountain View, CA 94040


Scott Winterstein
100 Webster St. Apt A
Palo Alto, CA 94301


Scott Wootton
81 Decora Drive
Saint Louis, MO 63146

Scott Written
350 Bay ST STE 100 PMB 331
San Francisco, CA 94133


Seamus Whyte
1548 Cottage Grove
San Mateo, CA 94401


Sean  Bertles
1900 E Apache Blvd
Tempe, AZ 85281


Sean  Carroll
243 44th Street #1
Pittsburgh, PA 15201


Sean  Thornton
145 McNeilly Road Apt 2
Pittsburgh, PA 15226


Sean Andraka
5725 Saint Johns Chapel Rd
Owings, MD 20736


Sean Behm
463 Broadway
San Francisco, CA 94133


Sean Bryant
495 S. Peppertree Dr.
Gilbert, AZ 85296

Sean Copeland
2032 Kimbrook Dr
Round Rock, TX 78681


Sean Crotty
P.O. Box 61119
Palo Alto, CA 94306


Sean Doherty
1410 Topar Ave.
Los Altos, CA 94024


Sean Eagleton
1152 garden st
east palo alto, CA 94303


Sean Echevarria
119 12th Ave.
San Mateo, CA 94402


Sean Frick
1301 29th St. Apt 1
San Francisco, CA 94107


Sean Garner
481 Clementina St. Apt. F
San Francisco, CA 94103


Sean Gies
268 Bush St. #802
San Francisco, CA 94104

Sean Gray
PO Box 9037
Pittsburgh, PA 15224


Sean Greenslade
168 Tobin Clark Dr.
Hillsborough, CA 94010


Sean Griffin
188 Minna #27F
San Francisco, CA 94105


Sean Guthrie
3444 E Beryl Ln
Phoenix, AZ 85028


Sean Hagan
521 Victoria St.
San Francisco, CA 94132


Sean Headrick
410 Mayellen Ave
San Jose, CA 95126


Sean Holden
312 Chestnut St.
Redwood City, CA 94063


Sean Holloway
5401 E Van Buren St - Unit 1069
Phoenix, AZ 85008

Sean HortonMurphy
350 N. Whisman
Mountain View, CA 94065


Sean Kelly
967 44th Street
Oakland, CA 94608


Sean Kennon
997 Jefferson Ave #4B
Brooklyn, NY 11221


Sean Kennon
10316 Crestmoor Dr
Silver Spring, VA 22202


Sean Kennon
10316 Crestmoor Dr
Silver Spring, MD 20901


Sean Kerrel
1042 Leo Way
Oakland, CA 94611


Sean Knox
11621 MILL RIDGE TRCE
MANOR, TX 78653


Sean Lee
725 Crane Canyon Pl
Round Rock, TX 78665

Sean McMahon
2025 Monroe Avenue
Belmont, CA 94002


Sean Pieper
144 S. 3rd Street Unit 610
San Jose, CA 95112


Sean Ponce
2262 Grand Ave
Long Beach, CA 90815


Sean Powell
2619 Pitcairn Road
Monroeville, PA 15146


Sean Randall
207 Parable Cove
Pflugerville, TX 78660


Sean Rhea
554 Liberty St
San Francisco, CA 94114


Sean Sarram
14747 N. Northsight Blvd #111-223
Scottsdale, AZ 85260


Sean Savage
2223 Broadway #810
Oaklandq, CA 94607

Sean Stasio
1249 18th Ave #101
San Francisco, CA 94122


Sean Stoner
2534 Powderhorn Ridge Rd
Rochester Hills, MI 48309


Sean Sullivan
685 Haight #5
San Francisco, CA 94117


Sean Twomey
3663 Skyline Dr.
Hayward, CA 94542


Sean Velcich
2905 1/2 Harrison St.
San Francisco, CA 94103


Sean Wachob
23480 Summit Rd
Los Gatos, CA 95033


Sean Wagstaff
2601 Cowper St
Palo Alto, CA 94306


Sean Wang
2650 California St # 36
Mountain View, CA 94040

Sean Zumkeller
1416 Sheltie Lane
Round Rock, TX 78664


Sean-Franc  Strang
225 Murray Street
San Francisco, CA 94112


Sebastian Parker
1060 Cole #2
San Francisco, CA 94117


Sebastian Peter Jr.
71 Ocean Parkway, Apartment 5L
Brooklyn, NY 11218


Sebastian Schloesser
757 Treat Ave
San Francisco, CA 94110


Sebastien  Arbona
403 S Bouldin Street
Balitmore, MD 21224


Sebastien Benoit
108 Central
Redwood City, CA 94063


Sebastien Tilmans
169 Waverley St.
Palo Alto, CA 93401

Secretary of State
Business Programs Division
PO Box 944230
Sacramento, CA 94244-2300


Selina Fong
581 W Remington Dr.
Sunnyvale, CA 94087


Semar Prom
35 Poncetta Drive #322
San Francisco, CA 94015


Semir Kasumovic
3648 N. 40th S. #17
Phoenix, AZ 85018


Senate Ghamin
5035 Argyle
Dearborn, MI 48126


seran wilson
518 beresford ave
redwood city, CA 94061


Serena Stitcher
3015 Paulowna St.
Pittsburgh, PA 15219


Serge Guillot
700 Clearlake Point
Seneca, SC 29672

SERGE RAHARISON
2700 Pleasantdale Rd, Apt 204
Vienna, VA 22180


Sergei Menchenin
1718 Hillman Ave.
Belmont, CA 94002


Serges Lemo
3554 Shiraz Loop
Round Rock, TX 78665


Sergey  Shkolnikov
2255 Showers Drive
Mountain View, CA 94040


Sergey Ivankov
636 Guadalupe Ave.
Milbrae, CA 94080


Sergey Kashperskiy
1547 Palos Verdes Mall #159
Walnut Creek, CA 94597


Sergey Levchin
362 Jefferson Ave, apt 3
Brooklyn, NY 11221


Sergio Feria
1688 Tacoma Ave.
Berkeley, CA 94707

Sergio Villotta
1326 The Alameda
San Jose, CA 95126


Sergio Zacarias
221 Crest Trail
San Antonio, TX 78232


Sergiy Kuklenko
1220 Vicente Dr. Apt. #e
Sunnyvale, CA 94086


Serguey Kondratieff
1660 Belleville
Sunnyvale, CA 94087


Seth  LaPierre
1021 N Garfield St #417
Arlington, VA 22201


Seth Davis
6821 Fyler Ave
Saint Louis, MO 63139


Seth Holliday
1484 Stardust Ct
Santa Clara, CA 95050


Seth Hondl
893 Stagl Ln
Los Altos, CA 94024

Seth Kuhlman
6634 E Venue Circle
Mesa, AZ 85215


Seth Levy
7120 Thorndale Dr.
Oakland, CA 94611


Seth Lewis
7474 Cromwell Dr.
Saint Louis, MO 63105


Seth Newsome
5235 Diamond Hts. Blvd. Apt. #315
San Francisco, CA 94131


Seth Newsome-V
5235 Diamond Heights Blvd. # 315
San Francisco, CA 94131


Seth Quest
424 1st street
san francisco, CA 94117


Seth Voltz
1333 Gough St., Apt 5J
San Fancisco, CA 94109


Seyed Yazdi
2247 N 1st Ave
Upland, CA 91784

Shade Flaniken
4620 17th St
San Francisco, CA 94117


Shae Brown
909 Shields St
San Francisco, CA 94025


Shafqat Ahmed
260 King St #615
San Francisco, CA 94107


Shah Jamshidpour
4826 S. Country Club Way
Tempe, AZ 85282


Shahid Siddiqui
44410 WHITE PINE CIRCLE WEST
NORTHVILLE, MI 48168


Shahzia Rahn
2400 W. El Camino Real
Mountain View, CA 94040


Shaibal Roy
738 Torreya Court
Palo Alto, CA 94303


Shalabh Agarwal
903 Sunrose Terrace #303
Sunnyvale, CA 94086

Shalim Sanchez
218 North Columbus St
Alexandria, VA 22314


Shamika Baker
58 Woodward Street, Apt. 58a
San Francisco, CA 94103


Shams Hameed
Program Manager, Dept. of Education and
P.O. Box No. 36005
UNITED ARAB EMIRATES


Shanda Sansing
1428 Briarcliff Blvd
Austin, TX 78723


Shandor Dektor
2721 Midtown Ct
Palo Alto, CA 94303


Shandy Brown
43 Abbey St
San Francisco, CA 94114


Shane  Martin
5534 Kentucky Ave
Pittsburgh, PA 15232


Shane Alan
1285 Guerrero, #3
San Francisco, CA 94110

Shane Gilbreath
1317 East 3rd Street
Georgetown, TX 78626


Shane Koo
359 Austin Ave.
Atherton, CA 94027


Shane Peper
875 S Nebraska St. Unit 66
Chandler, AZ 85225


Shane Sischo
1321 Peralta st apt#11
Oakland, CA 94607


Shane Williams
5208 Curtis Street
Fremont, CA 94538


Shannon  Emery
12807 Littleton St
Silver Spring, MD 20906


Shannon Cory
100 Adios Drive, APT 320
Washington, PA 15301


Shannon Edwards
25690 Adams Rd
Los Gatos, CA 95033

Shannon Newton
1237 chestnut st
San Francisco, CA 94109


Shant Bezdjian
1591 Laurel Street #1
San Carlos, CA 94070


Shant Bezdjian_V
19223 Vineyard Lane
Saratoga, CA 95070


Shanta Ambady
3876 Vinewood St.
Detroit, MI 48208


Shanta Ambady
5551 Cranbrook St
Dearborn Heights, MI 48125


Shantaea JonesAllen
51 Larimer Ave
Pittsburgh, PA 15206


Shanti Kanhai
Sparrenrode
Pittsburgh, PA 15213


Sharad Narayan
1134 Tangerine Way
Sunnyvale, CA 94087

Sharad Saha
400 River Side ct, apt no 110
Santa Clara, CA 95054


Sharath Veldanda
3548 AGATE DR APT 1
SANTA CLARA, CA 95051


Shari Shinn
206C Mcknight Circle
Pgh, PA 15237


Sharnice  Geohaghan
19 42nd ST NE Apt 40
Washington, DC 20019


Sharnita James
3831 13th Street NW
Washington, DC 20011


Sharon S Shindel
3833 E. Carson Rd
Phoenix, AZ 85042


Sharon Schibler
1150 Diamond Ct
Los Altos, CA 94024


Sharon Shindel
3833 E. Carson Rd
Phoenix, AZ 85042

Shashi Dookhee
888 Leith Ave
Santa Clara, CA 95054


ShashiKiran Chilappagari
6227 Tillamook Dr.
San Jose, CA 95123


Shaun Siems
231 the Oaks Blvd
Elgin, TX 78621


Shauna Austin
160 S. 230th Dr.
Buckeye, AZ 85326


Shawn  Dornoff
2101 W. Lafayette Blvd apt#312
Detroit, MI 48216


Shawn  Ryan
12016 Paper Birch Ln
Gainesville, VA 20155


Shawn Clonts
9390 E Buena Vista Rd
Safford, AZ 85546


Shawn Coyl
72 loyola ave
Menlo Park, CA 94025

Shawn Currin
442 Ruxton st
Pittsburgh, PA 15211


Shawn Elson
3208 Pierce St. #101
San Francisco, CA 94123


Shawn Gee
12646 Mateus Dr.
Maryland Heights, MO 63146


Shawn Holbrook
331 Kaercher Street
Pittsburgh, PA 15207


Shawn Holbrook_V
5469 Black Street, Apt 3
Pittsburgh, PA 15206


Shawn Mitchell
7107 Auignon Dr
Round Rock, TX 78681


Shawn Raymond
460 Alger Dr.
Palo Alto, CA 94306


Shawn Simone
2864 Marshall
Southfield, MI 48076

Shawn Simone
28064 Marshall St.
Southfield, MI 48076


Shawna Burd
755 Chislett St
Pittsburgh, PA 15206


Shay Pak
723 Tudor Rd
San Leandro, CA 94577


Shayne Martinsen
3831 West Street
Oakland, CA 94608


She Jinwen
88 Rolstou St.
San Francisco, CA 94132


Shea Clifford
6566 Whitbourne Dr.
San Jose, CA 95120


Sheena McNeal
88 Howard St #1815
San Francisco, CA 94111


Sheila Bible
2470 W Thompson Way
Chandler, AZ 85286

Sheila Finch
548 Market St. #10073
San Francisco, CA 94104


Sheila Lenkman
9119 Madge Ave
Brentwood, MO 63144


Sheila Lenkman
9119 Madge Avenue
Brentwood, MO 63144


Sheila Rollo
4404 South Grandview
Tempe, AZ 85282


Sheila Smith
17117 Russell Ave
Allen Park, MI 48101


Shelby  Manford
17 Bull Elk Run
Cloudcroft, NM 88317


Shelby Cates
499-1 Howard's Creek Rd
Boone, NC 28604


Shelby Payne
434 Maryland Ave Apt 103
Saint Luis, MO 63108

Shelby Solivais
736 E Brooks St
Chandler, AZ 85225


Shelley Curtis
1655 Manitoba Dr.
Sunnyvale, CA 94087


Shelley Sweazey
1157 Treat Ave
San Francisco, CA 94110


Shelly Glennon
476 N. 16th St.
San Jose, CA 95112


Shelly Laughlin
1 N, Grand Blvd
St. Louis, MO 63108


Shelly Monfort
22900 Big Basin Way
Saratoga, CA 95070


Shemaria Scharmann
1701 Garden Drive
Verona, PA 15147


Sheng Yuan
7202 Clarendon St
san jose, CA 95129

Sher Jacobson
4821 Au Sable Drive
Gibsonia, PA 15044

Sheri Kenawell
2029 Sterling Drive
McDonald, PA 15057

Sheri Sable
6315 Forbes Avenue, 714
Pittsburgh, PA 15217

Sherman Boyd
1040 S. Hardy Dr.
Tempe, AZ 85281

Sherry Allen
248 Berringer Place
Pittsburgh, PA 15202

Sherry Moore
47 View St.
Los Altos, CA 94022

Sherry Waki
209 Kit Carson Court
Santa Clara, CA 95050

Sherwin Cruz
1665 East 12th Street
Brooklyn, NY 11229

Sheryl Williams
1405 Searcy Dr
San Jose, CA 95118


SheungLam Wong
571 Panchita Way
Los Altos, CA 94022


Shih-Hui Wu
6 Miller Blvd
Syosset, NY 11791


Shih-jen Hwong
16 Stockbridge Ave
Atherton, CA 94027


Shiloh Curtis
1655 Manituba Dr
Sunnyvale, CA 94087


Shiloh Nordby
32526 lake barlee ave
Fremont, CA 94555


Shiming Xu
670 w fremont dr
tempe, AZ 85282


Shine Low
505 Cypress Point Dr
Mountain View, CA 94043

Shiohir Malani
900 Pepper Tree lane #1123
Santa Clara, CA 95051


Shirlee Kimsey
21557 Rainbow Drive
Cupertino, CA 95014


Shirley Reinhart
11320 William
Taylor, MI 48180


Shirley Reinhart
1116 Lebanc
Lincoln Park, MI 48146


Shirley Reinhart_V
1116 Leblane
Lincoln Park, MI 48146


Shiva Ghose
1737, Cedar St, LOWR
Berkeley, CA 94703


Shmuel Branover
67 35th St STE B224
Brooklyn, NY 11232-2018


Shouyu Zeng
2300 W. Bentrup St.
Chandler, AZ 85224

Shrey Bhatia
571 Panchita Way
Los Altos, CA 94022


Shreya Parikh
1016 Monica Lane
San Jose, CA 95128


Shridhar Reddy
351 Naples
San Francisco, CA 94112


Shrimpware
700 Elm Street
San Carlos, CA 94070


Shriphani Palakodety
166 Bryant Street, Apartment B
Palo Alto, CA 94301


Shuai Chen
574 Kansas St
San Francisco, CA 94107


Shubham Banerjee
1897 Silva Pl
Santa Clara, CA 95054


Shunsuke Okubo
16531 Haggerty
Belleville, MI 48111

Shyamala Malladi
130 Greenoaks Drive
Atherton, CA 94027


Siaka Yusuf
1118 Cambria Drive
East Lansing, MI 48823


Siane Kung
3297 Vin Santo Lane
San Jose, CA 95148


Sibel Yalin
2027 Pacific Street
Brooklyn, NY 11233


Siddharth Srivastava
3504 Skyline Dr.
Hayward, CA 94542


Siddharth Suri
1620 Beechwood Blvd APT 8
Pittsburgh, PA 15217


Sierra Sholes
1318 Edgewood Rd
Redwood City, CA 94062


Silas Newman
729 Lafayette Ave
Brooklyn, NY 11224

Silicon Carbon
Brenton White
69 16th St, Ste 2
Brooklyn, NY 11215


Silvan Graf
1935 Mt Vernon Ct
Mountain View, CA 94040


Simon  Lane
915 West Carmen St.
Tempe, AZ 85283


Simon Anton
5153 Commonwealth
Detroit, MI 48208


Simon Bennett
2440 Chalet Drive
Rochester Hills, MI 48309


Simon Cooper
PMB 112, 20660 Stevens Creek Blvd
Cupertino, CA 95014


Simon Hastings
760 N 7th St.
San Jose, CA 95112


Simon Jakesch
2106 Kenbridge Dr
Austin, TX 78757

Simon Liu
420 Yorkshire Road
Alameda, CA 94501


Simon Murtha Smith
1274 Dolores St.
San Francisco, CA 94110


Simon Rodan
1257 Sanguinetti Rd, # 203
Sonora, CA 95370-6215


Simon Sorensen
383 Goldenslopes ct
Benicia, CA 94510


Simon Steinfeld
19281 Mountain Way
Los Gatos, CA 95030


Simon Vana
255 South Rengstorff Avenue, #30
Mountain View, CA 94040


Simon Varga
13214 Quadros Pass
Austin, TX 78729


Simon Woo
6811 Spout Lane
Fairfax Station, VA 22039

Simon Xu
2 North 1 Street
San Jose, CA 95113


Simone Hasslen
805 Evergreen St
Menlo Park, CA 94025


Simone Johnson
4708 Albany Drive
San Jose, CA 95129


Sin ad Toolis
1148 Lincoln Drive
Mountain View, CA 94040


Sina Lawson
916 Garfield Ave
Braddock Hills, PA 15221


Singer Blake
122 Maynard St
San Francisco, CA 94112


Sitki Isler
701 Somerset Park Drive SE Apt 204
Leesburg, VA 20175


Siying Liu
401 Shady Ave Apt. D-604
Pittsburgh, PA 15206

Skip Stritter
1315 San Mateo Dr
Menlo Park, CA 94025


Skot Carruth
6 Locksley Ave. #8L
San Francisco, CA 94122


Skylar Young
3507 Palmilla Dr, Apt 4151
San Jose, CA 95134


Skyler Mogensen
1306 W 4th St., Apt. C
Tempe, AZ 85281


Skyler Riske
1934 W Lynx Ct
Chandler, AZ 85248


Skyler Yu
5944 Cabral Ave
San Jose, CA 95123


Sloane Hawkins
1917 Washtenaw
Ann Arbor, MI 48104


SM_Bukola Obayomi
3331 W Ross Dr
Chandler, AZ 85226

Sneha Shenoy
1111 East University Drive, Unit 127
Tempe, AZ 85281


Sobha Varma
21090 Hazelbrook Dr
Cupertino, CA 95014


Sofia Hogqvist
621 Jarboe Ave
San Francisco, CA 94110


Sofia Regenbogen
1058 De Haro street
San Francisco, CA 94017


sofia sinibaldi
1563 pacific
san francisco, CA 94109


Sofia Williams
5208 Curtis Street
Fremont, CA 94538


Solas Concepts, LLC
404 Sheldon Street
Petaluma, CA 94952


Solomon Kibreab
3934 10th Street, NE, #3
Washington, DC 20017

Sonali Kothari
555 4th St
San Francisco, CA 94107


Songyan Shi
1130 E. Orange St.
#206
Tempe, AZ 85281


Sonia Bidlack
1259 El Camino Real, #403
Menlo Park, CA 94025


Sonia Faletti
230 9th St. NE
Washington, DC 20002


Sonia Lee
433 Lorell Ave.
Mill Valley, CA 94941


Sonia Lee & Alan M Grumet
433 Lorell Ave.
Mill Valley, CA 94941


Sonia Uppal
11035 Magdalena Road
Los Altos, CA 94024


Sonja Jeter
4360 Watson Circle
Santa Clara, CA 95054-4164

Sonja Koblas
729 Anderson Drive`
Los Altos, CA 94024


Sonny Hoang
131 West C St
Port Hueneme, CA 93041


Sonny Swords
370 Bodega St.
Foster City, CA 94404


Soojin Chung
4393 Watson Cir.
Santa Clara, CA 95054


Sophia Sperman
165 Cambridge Ave
San Leandro, CA 94577


Soren Anderson
2671 Avalon Ct #104
Alexandria, VA 22314


Soren Sprissler
4224 Lost Oasis Hollow
Austin, TX 78739


Soufien Rhimi
1208 Stephen St
Killeen, TX 76549

```
SP Plus_1074
P O Box 790402
St. Louis, MO 63179-0402


SP Plus_2469
PO Box 790402
St. Louis, MO 63179-0402


Spark Tech, Inc.
1308 Chisholm Trail Ste. 105
Round Rock, TX 78681


Speedy Metals
2505 S. 162nd St.
New Berlin, WI 53151


Spencer  Thompson
21167 East Cliff Dr.
Santa Cruz, CA 95062


Spencer Canizales
10949 E. Sheppard Ave.
Mesa, AZ 85212


Spencer Crim
328 Shotwell Street
San Francisco, CA 94110


Spencer Davis
120 Pearl St
Santa Cruz, CA 95060
```

Spencer Gore
24899 Olive Tree Ln
Los Altos Hills, CA 94024


Spencer Ott
239 Kensington Way
Los Gatos, CA 95032


Spencer Reynolds
1273 Hayes St Apt 12
San Francisco, CA 94117


Spencer Trefilek
1118 Michelle Ln
Combard, MO 63109


Srdjan Todorovic
16023 N. 34th Ave.
Phoenix, AZ 85053


Sreecharan Chandrasekharan
555 San Antonio Road Apt 528
Mountain View, CA 94040


Sri Welaratna
767 Sunshine Dr
Los Altos, CA 94024


Sridhar Rajagopal
1153 Elena Privada
Mountain View, CA 94040

Srikanth Gururajan
3450 Lindell Blvd
St. Louis, MO 63108


Srujan Mhetar
1122 E. Lemon St. #18
Tempe, AZ 85281


Stacey Abram
10901 voltaire ave
Oakland, CA 94603


Stacey Burgin
1200 Mayruth Dr. Apt 4
Durham, NC 27713


Stacey Montoya
3508 S. Arroyo Lane
Gilbert, AZ 85297


Stacey Stevenson
2731 Fleetwood Dr
San Bruno, CA 94066


Staci Anderson
3951 E Horseshoe Pl
Chandler, AZ 85249


Staci Offutt
262 1/2 46th St.
Pittsburgh, PA 15201

Staci Offutt
262 1/2 46th Street
Pittsburgh, PA 15201


Staci Rose Hagler
2709 Corabella Pl
Cedar Park, TX 78613


Stacie Reeves
24317 Foxmoor blvd
Woodhaven, MI 48183


Stacie Tamaki
PO Box 654
Campbell, CA 95008


Stacy Binns
1660 Celeste Drive
San Mateo, CA 94402


Stacy Gowler
12752 N. Quinoa Dr
Marana, AZ 85653


Stacy Kingham
19609 E Emperor Blvd
Queen Creek, AZ 85142


Stan Forbes
844 Alta Vista
Pacifica, CA 94044

STAN HOGREBE
2079 CONGRESSIONAL DRIVE
SAINT LOUIS, MO 63146


Stan Honey
827 Lytton Ave.
Palo Alto, CA 94301


Stanley Isaacs
210 E Meadow Dr
Palo Alto, CA 94306


Stanley Lundrigan
1209 Springbrook Rd
Pflugerville, TX 78660


Stanley Mason
3643 Liberty Ave Apt 3
Pittsburgh, PA 15201


Stanley Pipkin
1309 East 21st
Clovis, NM 88101


Staples Advantage
P.O. Box 415256,
Boston, MA 02241-5256


Starr_King_School Spring_Fling_01
1215 Carolina Street
San Francisco, CA 94107

Starr_King_School Spring_Fling_02
1215 Carolina Street
San Francisco, CA 94107


Stas  Casa
7301 Pyle Rd
Bethesda, MD 20817


State Board of Equalization
P. O. Box 942879
Sacrament, CA 94279-0001


Stef Jones
1372 Rosewood Ave
San Carlos, CA 94070


Stefan Altberg
38 Country Club Dr
Mill Valley, CA 94941


Stefan Braun
350 N 2nd St. #113
San Jose, CA 95112


Stefan Giroux
1426 Bretton View RD
Annapolis, MD 21409


Stefan Gottschalk
422 Fairoaks Cir
Chapel Hill, NC 27516

Stefan Medley
1709 Old Mill Road
Austin, TX 78613


Stefan Rahimian
600 H St NE apt 109
Washington, DC 20002


Stefani Asato
523 W. Clark St.
Mesa, AZ 85201


Stefania Cargnello
354 5th St
San Francisco, CA 94107


Stefanie Tong
10570 White Fir Court
Cupertino, CA 95014


Stein Lien
5049 Ashberry Rd
Carlsbad, CA 92008


Stella Carlin
6701 Carlsbrooke Ln
Austin, TX 78754


Stella Henley
2230 Carmelita Drive
San Carlos, CA 94070

Stella Kim
2936 Schyler Street, Apt 14
Oakland, CA 94602


Stener Breese
21412 Alum Creek Ct
Ashburn, VA 20147


Stepan Davidovic
109 2nd Place, Apt 3
Brooklyn, NY 11231


Steph Reisdorf
667 W. Hancock, apt 110
Detroit, MI 48201


Stephan Chun
1525 CALIFORNIA ST
MOUNTAIN VIEW, CA 94041


Stephan Eiter
17715 NW Fall Ct
Beaverton, OR 97006


Stephan Uecker_V
414 hillcrest road
San Mateo, CA 94402


Stephan Weiss
4840 Kingbrook Dr.
San Jose, CA 95124

Stephane  Magne
318 Frederick St
San Francisco, CA 94117


Stephani Williams
2325 Granite Hill Dr
Leander, TX 78641


Stephanie  Ciancio
6 Gaiser Ct
San Francisco, CA 94110


Stephanie Feniello
9883 Moccasin Trail
Wexford, PA 15090


Stephanie Fung
101 E. San Fernando St. Apt 425
San Jose, CA 95112


Stephanie Gobby Thomas
5223 Bancroft Ave
St. Louis, MO 63109


Stephanie Harvey
39 Franklin St NE
Washington, DC 20002


Stephanie Lim
201 San Antonio circle, Suite 280
Mountain View, CA 94040

Stephanie Liu
941 Broderick St. #2
San Francisco, CA 94115


Stephanie Liv
239 Kensington Way
Los Gatos, CA 95032


Stephanie Lloyd
42537 Lemonwood St.
Fremont, CA 94538


Stephanie Margolis
1605 Andrew Dr
St. Louis, MO 63122


Stephanie Phan
1260 Sleepy Hollow Lane
Millbrae, CA 94030


Stephanie Sachtleben
600 North Pleasant Avenue
Centralia, IL 62801


Stephanie Saunders
1421 E. Redwood Dr.
Chandler, AZ 85286


Stephanie Segal
7806 S. 64th Place
Laveen, AZ 85339

Stephanie Swan
210 Crest Road
Woodside, CA 94062


Stephanie Thomas
5223 Bancroft Ave
St. Louis, MO 63109


Stephanie Vacher
301 11th St. #2B
San Francisco, CA 94103


Stephanie Vinces
915 Park Pacifica
Pacifica, CA 94044


Stephanie Wan
51 Skyhill Rd
Alexandria, VA 22314


Stephannie Williams
11905 Stout Oak Trail
Austin, TX 78750


Stephen  McGillivary
2426 Hollyhead Dr
Des Peres, MO 63131


Stephen  Orris
23644 W Creek Dr
New Boston, MI 48164

Stephen  Pingston
607 Maxwell
Royal Oak, MI 48067


Stephen  R Hochstetler
2405 Emmett Pkwy
Austin, TX 78728


Stephen  Ridgway
2601 Scofield Ridge Pkwy
Austin, TX 78727


Stephen (Marsh) Schoenhard
11667 aerie crescent
happy valley, OR 97086


Stephen Balinski
10310 Breeden Rd
Lusby, MD 20657


Stephen Bernard
260 n. 3rd st C
san jose, CA 95112


Stephen Blackwell
1300 Bear Gulch Road
Woodside, CA 94062


Stephen Bond
35872 Adobe dr.
Fremont, CA 94536

Stephen Casner
1454 revelstoke way
Sunnyvale, CA 94087


Stephen Caudle
7740 Silver View Ln
Raleigh, NC 27613-1455


Stephen Chisa
617 Spartan Dr.
Rochester Hills, MI 48309


Stephen Cochran
10041 S 46th way
Phoenix, AZ 85044


Stephen Cooper
6400 Shoal Creek Blvd
Austin, TX 78757


Stephen Daniel
5 Fallen Oak Ct.
Durham, NC 27713


Stephen E Librande
673 Hamilton Ave
Milpitas, CA 95035


Stephen Fillman
906 Garwood St
Smithville, TX 78957

Stephen Frick
1137 Deerwood Dr
Elgin, TX 78621


Stephen Gates
1388 Forrestal Ave.
san jose, CA 95110


Stephen Grinalds
5580 La Jolla Blvd 25
La Jolla, CA 92037


Stephen Hall
33427 Nth 25th Ave
Pheonix, AZ 85085


Stephen Hall
19624 Sangremon Way
Pflugerville, TX 78660


Stephen Harmon
4906 28TH ST N
Arlington, VA 22207-2712


Stephen Hochstetler
2405 Emmett Pkwy
Austin, TX 78728


Stephen House
341 S. Aiken Ave
Pittsburgh, PA 15232

Stephen Huber
1156 Civic Center Dr.
Santa Clara, CA 95050


Stephen Huber_V
1156 Civic Center Dr.
Santa Clara, CA 95050


Stephen Jacklyn
768 22nd st.
Oakland, CA 94612


Stephen Johnson
1600 S. Eads St. #735N
Arlington, VA 22202


Stephen Johnson_V
1600 S Eads St #735N
Arlington, VA 22202


Stephen Kernosky
11486 Plymouth Woods Rd
Livonia, MI 48150


Stephen Kim
70 E 10th St Apt 18J
New York, NY 10003


Stephen Kovacic
437 14th st,
San Francisco, CA 94103

Stephen Kovacic
437 14th St
San Francisco, CA 94103


Stephen Leonard
42 Hibiscus Lane
Robbinsville, NJ 08691


Stephen Levinson
66 Rockwell Pl #27F
Brooklyn, NY 11217


Stephen Lipinski
437 Tyndal Street
Los Altos, CA 94022


Stephen Moeckel
960 Hanna Rd
Manchester, MO 63021


Stephen Morgret
8160 Olympic Ct
Newark, CA 94560


Stephen Myers
4504 Belfield Ln
Austin, TX 78725


Stephen Olsen
3445 Cade Drive
Fremont, CA 94536

Stephen Osborn
445 Iris St.
Redwood City, CA 94062


Stephen Purcell
365 Preston Drive
Mountain View, CA 94040


Stephen Samuel
5330 Standish Dr
Troy, MI 48085


Stephen Sherman
437 Ruthven Ave.
Palo Alto, CA 94301


Stephen Smith
728 North Plumas Drive
Tracy, CA 95391


Stephen Spencer
3236 Parkview Ave.
Pittsburgh, PA 15213


Stephen Strong
921 Park St SE
Vienna, VA 22180


Stephen Traskos
13507 copper bed road
herndon, VA 20171

Stephen Troll
3420 Commonwealth Ave
Maplewood, MO 63143


Stephen Vincent
1337 Winding Ridge #3A
Grand Blanc, MI 48439


Stephen Vincent
1725 Van Dyke St, Apt 27
Detroit, MI 48214


Stephen Wade
16363 Lilac Lane
Los Gatos, CA 95032


Stephen Warren
1002 N St NW
Washington, DC 20001


Stephen Waun
15216 koester
Lakeland, MI 48143


Stephen Weir
1517 N POINT #306
San Francisco, CA 94123


Stephen Widmark
221 Acorn Dr
Boulder Creek, CA 95006

Stephen Williams
1085 Tasman Drive, Spc 508
Sunnyvale, CA 94089


Stephen Williams
13000 Wingate Way
Austin, TX 78727


Stephen Wolfe
365 S. Graham St.
Pittsburgh, PA 15232


Stephen Wyszomirski
23341 Maud Ave.
Hayward, CA 94541


Stephen Zelenko
109 McKelvey Ave.
Pittsburgh, PA 15218


Sterling Sullivan
197 Hardwick Rd
Woodside, CA 94062


Steve  Boucher
2979 Gardendale Drive
San Jose, CA 95125


Steve Ashby
22063 Thelma St.
Hayward, CA 94541

Steve Atkins
955 Mouton Circle
East Palo Alto, CA 94303


Steve Austin
160 S 230th Dr
Buckeye, AZ 85326


Steve Bauer
4317 Maryland Ave.
St Louis, MO 63108


Steve Beamer
27915 Iberville Glen Dr
Katy, TX 77494


Steve Beane
9 Amherst Lane.
Dearborn, MI 48120


Steve Beauchamp
72 Berkshire dr
St. Louis, MO 63117


Steve Bell
980 Woodland Drive
Hillsborough, CA 94010


Steve Benner
143 CadyCentre #191
Northville, MI 48167

Steve Bennett
2520 Lost Oaks Dr.
San Jose, CA 95124


Steve Bigham
2412 Woodgreen Ct
Canton, MI 48188


Steve Buck
1124 Clayton Ln. APT K
Austin, TX 78723


Steve Connell
400 Locust St. #10
San Francisco, CA 94118


Steve Cook
2190 Chakgrove Dr
Troy, MI 48098


Steve Cooley
569 West Rincon Ave.
Campbell, CA 95008


Steve Craig
5773 Dora Lane
Clarkston, MI 48348


Steve Frank
241 N. Melborn
Dearborn, MI 48128

Steve Frey
3955 Mayfair
Dearborn, MI 48125


Steve Heintz
800 High Street #101
Palo Alto, CA 94301


Steve Hotz
7113 Mason Grove Ct
Alexandria, VA 22306


Steve Hunter
714 Tilman Rd
Charlottesville, VA 22901


Steve James
13349 Indian Oak Bend
Manor, TX 78653


steve johnson
5719 indian ct
alexandria, VA 22303


Steve Kelem
26323 Esperanza Drive
Los Altos Hills, CA 94022


Steve Knodl
2413 Spanish Camp Cv
Austin, TX 78725

Steve Kuypers
19189 Elkhart
Harper Woods, MI 48225


Steve Leaney
49609 Timber Trail
Novi, MI 48374


Steve LeVine
319 Deerfield Drive
Moraga, CA 94556


Steve Liebenow
765 Orkney Ave
Santa Clara, CA 95054


Steve Little
11300 Slippery Elm Trail
Austin, TX 78750


Steve Macica
11658 Nordic Lane
Truckee, CA 96161


Steve Malik
1200 Gough street
San Francisco, CA 94109


Steve McAdams
83 De Bell Dr.
Atherton, CA 94027

Steve McCallister
3339 E Tanglewood Dr
Phoenix, AZ 85048


Steve McMannis
128 Henderson Street
Pittsburgh, PA 15212


Steve Metz
339 29th Ave.
San Francisco, CA 94121


Steve Okay
1230 Market Street Box 351
San Francisco, CA 94102


Steve Ortiz
2120 Jefferson
redwood city, CA 94062


Steve Payonzeck
345 Green St
San Francisco, CA 94133-4189


Steve Purcell
365 Preston Dr.
Mountain  View, CA 94040


Steve Ray
6665 Parkland
Dearborn Heights, MI 48127

Steve Ricks
2711 E. LeGrand Loop
Chandler, AZ 85286


Steve Ricks
2721 E Le Grand Loop
Chandler, AZ 85286


Steve Rightnour
1601 Cindy Ct
Round Rock, TX 78664


Steve Roon
119 Old Orchard Court
Los Gatos, CA 95032


Steve Schoettler
3130 Alpine Road #288-481
Portola Valley, CA 94028


Steve Smith
2900 Holiday Ct.
Morgan Hill, CA 95037


Steve Stram
3235 Lafayette Drive
Trenton, MI 48183


Steve Switaj
14430 NW Whistler Ln
Portland, OR 97229

Steve Szwabowski
973 SpringField
Northville, MI 48167


Steve Traugott
472 Kings Court
Campbell, CA 95008


Steve Votava
2131 Pardoroyal Dr
St Louis, MO 63131


Steve Watson
155 College St.
Mountain View, CA 94040


Steve Wendl
486 Ferne Ave.
Palo Alto, CA 94306


Steve Wesolowski
10338 Bonny Drive
Sunnyvale, CA 94086


Steve Young
4780 Cheeney Street
Santa Clara, CA 95054


Steve Zettler
835 O'Farrell St. #611,
San Francisco, CA 94109

Steve Zettler
835 O'farrell St, Apt 611
San Francisco, CA 94109


Steven  Drake
1201 S Courthouse unit 612
Arlington, VA 22204


Steven  Scotten
838 Ceder St, Apt H
Alameda, CA 94501


Steven  Wheeler
111 Monticello Ave
Piedmont, CA 94611


Steven and Linda Liebenow
765 Orkney Ave
Santa Clara, CA 95054


Steven Bakondi
330 Alvarado St.
San Francisco, CA 94114


Steven Bible
2470 W Thompson Way
Chandler, AZ 85286


Steven Brow
59 Washington
Santa Clara, CA 95050

Steven Brow
304 La Honda Drive
Milpitas, CA 95035


Steven Brown
2392 E. Kempton Rd
Chandler, AZ 85225


Steven Ciraolo
20 Lower Via Casitas, 3
Greenbrae, CA 94904


Steven Covington
4129 4TH STREET NW
WASHINGTON, DC 20011


Steven Dyke
1 Brookings Drive
St. Louis, MO 63130


Steven Finch
1025 Alameda de las Pulgas, #217
Belmont, CA 94002


Steven Forman
7526 Graymore Rd
Pittsburgh, PA 15221


Steven Garcia
801 North Federal Street
Chandler, AZ 85226

Steven Haman
651 E Julian St. #B
San Jose, CA 95112


Steven Hernandez
1528 Bird Ave
San Jose, CA 95125


Steven Houtchens
130 San Juan Ct
Los Altos, CA 94022


Steven Houtchens and Bernadette Houtchen
130 San Juan Ct
Los Altos, CA 94022


Steven J. Frey
3955 Mayfair Street,
Dearborn Heights,, MI 48125


Steven Jones
804 Avalon Ave.
Lafayette, CA 94549


Steven Kasapi
584 Castro St. #681
San Francisco, CA 94114


Steven Korzelius
4397 Chestnut Ridge Rd.
Amherst, NY 14228

Steven Kuypers
7332 Oakland ST
Detroit, MI 48211


Steven Lawu
2635 23rd Ave
San Francisco, CA 94116


Steven Leibson
130 E San Fernando St., PH4
San Jose, CA 95112


Steven Maas
1662 Fenton Business Park Ct, Suite 109
Fenton, MO 63026


Steven McCaa
1768 Quesada Way
Burlingame, CA 94010


Steven Michaelis
1312 E3rd St
Georgetown, TX 78626


Steven Mitchel
801 S. 17th Ave 28
Phoenix, AZ 85301


Steven Monda
4167 Washington Blvd, Unit A
St. Louis, MO 63108

Steven Mosbrucker
3651 Springbrook Ave.
San Jose, CA 95148


Steven Nelson
1404 Bonita Ave
Mountain View, CA 94040


Steven Nersesian
385 Tehama
San Francisco, CA 94103


STEVEN OSBURN
300 3rd St. #1101
San Francisco, CA 94107


Steven Pariseau
636 Fan Tail Way #913
Redwood City, CA 94063


Steven Pollack
707 Leahy St.
Redwood City, CA 94063


Steven Prior
24537 Queens Point
Novi, MI 48375


Steven R. Atkins
955 Mouton Circle
East Palo Alto, CA 94303

Steven Rockwood
5126 Durham Road West
Columbia, MD 21044


Steven Roy
194 Bayline Cir.
Folsom, CA 95630


Steven Saunders
411 Kings Ct
Campbell, CA 95008


Steven Schondorf
3 Shady Hollow Dr.
Dearborn, MI 48124


Steven Simoni
104 Baker St apt 4
San Francisco, CA 94117


Steven Tucker
19250 Black Road
Los Gatos, CA 95033


Steven Tucker_V
19250 Black Rd.
Los Gatos, CA 95033


Steven VanRoekel
2991 Woodland Drive NW
Washington, DC 20008

Steven Zhou
3041 honeysuckle dr
ann arbor, MI 48103


Steven Zupan
425 Euclid Avenue Apt 3
San Francisco, CA 94118


Steven_B Wheeler
111 monticello Ave
Piedmont, CA 94604


Stevven  Garcia
9509 E 14th St
Mesa, AZ 85212


Stewart Cobb
PO Box 50091
Palo Alto, CA 94303


Stewart Slater
1203 Caspian Sea Dr
San Jose, CA 95126


Stewart Williams
1921 The Alameda, #1
San Jose, CA 95126


Stijn Jansen
1100 Sansome Street
San Francisco, CA 94111

```
Stillman Taylor
1225 Pine Street, Apt 14
San Francisco, CA 94109


Stinson Leonard Street
PO Box 843052
Kansas City, MO 94184


Stinson Leonard Street LLP
PO Box 843052
Kansas City, MO 64184


Stone Librande
673 Hamilton Ave
Milpitas, CA 95035


Stone Yu
16 Museum Way
San Francisco, CA 94114


Strata Chalup
1225 Vienna Dr. SPC 674
Sunnyvale, CA 94089


Stratasys
28043 Network Place
Chicago, IL 60673-1280


Stratasys, Inc
28043 Network Place
Chicago, IL 60673
```

Stratasys, Inc.
Attn: Current Corporate Officer
7665 Commerce Way
Eden Prairie, MN 55344-2020


Stratasys,Inc
28043 Network Place
Chicago,, IL 60673


Stripe Attn: Corporate Officer
185 Berry St #550
San Francisco, CA 94107


Stu Waters
739 Durshire Way
Sunnyvale, CA 94087


Stuart Cheshire
16756 Littlefield Lane
Los Gatos, CA 95032


Stuart Davis
P.O. Box 24961
San Jose, CA 95154


Stuart Morris
117 47th Street
pittsburgh, PA 15201


Stuart Nafey
7 Sea Breeze Drive
Half Moon Bay, CA 94019

Stuart Parker
1208 Overidge
Ann Arbor, MI 48103


Stuart Wahlers
401 12th Street South #519
Arlington, VA 22202


Stuart Yusem
1145 Steeplechase Lane
Cupertino, CA 95014


Su Lee
737 Center Dr.
Palo Alto, CA 94301


Sualp Ozel
123 Carriage Drive
Pittsburgh, PA 15237


Suave Bascomb
2751 12 Mile Rd
Berkley, MI 48072


Subashinee Krishnamurthy
423 CamilleCircle #11
San Jose, CA 95134


Subbaiah Malladi
130 Greenoaks Drive
Atherton, CA 94027

Subban Raghunathan
386 E Hedding St
San Jose, CA 95112


Subbarao Raikar
109 East Broadway Road. #38
Tempe, AZ 85282


Sudarshan Krishnamoorthy
1455 CHURCH DR
San Jose, CA 95118


Sudeep Dutta
8101 Maplegate Pl
Glenn Dale, MD 20769-2048


Sudeep Dutta
8101 Maplegate Pl
Glenn Dale, MD 20769


Sudhakar Bobba
4229 Marston Ln
Santa Clara, CA 95054


Sudhanshu Jain
610 Jackson St., Suite 220
Santa Clara, CA 95050


Suds Jain
610 Jackson St., Suite 220
Santa Clara, CA 95050

Sue Howell
1024 Polk Ln
San Jose, CA 95117


Sue Kim
514 High Street Atelier
Palo Alto, CA 94301


Sue Rushkowski
1380 Bishop Crest Court
Alexandria, VA 22308


Sue Williams
5013 Vanderbilt Dr.
San Jose, CA 95130


Sue Wrbican
5340 Holmes Run Pkwy #612
Alexandria, VA 22304


Suhas Patil
21647 Rainbow Dr.
Cupertino, CA 95014


Suman Jandhyala
2200 22nd St
San Francisco, CA 94107


Sumeet Jain
34227 Siward Dr.
Fremont, CA 94555

Summer Barham
420 S. Eldorado St
San Mateo, CA 94402


Summit Funding Group, Inc
Lease Administration Centre PO BOX 63-64
Cinccinnati, OH 45263


Summit Funding Group, Inc
Attn: Current Corporate Officer
4680 Parkway Drive, Suite 300
Mason, OH 45040


Summit Funding Group, Inc #106519
Lease Administration Centre PO BOX 63-64
Cinccinnati, OH 45263


Summit Funding Group, Inc.
Lease Administration Centre PO BOX 63-64
Cinccinnati, OH 45263


Suneel Jain
34227 Siward Dr.
Fremont, CA 94555


Sunggyun Kim
1320 Fairmont st NW
Washington, DC 20009


Sunil Bilgi
5124 Heather Dr
Dearborn, MI 48126

Sunil Hadap
7529 Mindy Mae Ln
Dublin, CA 94568


Sunil Katragadda
41562 Strawberry Court
Canton, MI 48188


Sunni Paredes
2099 E. Huron Ct.
Gilbert, AZ 85234


Sunny Khan
24402 Audrey Ave.
Warren, MI 48091


Suntae Kim
2954 Signature Blvd.
Ann Arbor, MI 48103


Suraj  Gangaram
21445 Millard Ln
Cupertino, CA 95014


Surj Gish
3927 Maybelle Avenue
Oakland, CA 94619


Surya Prakash Reddy Dasari
1215 E. Vista Del Cerro Dr.
Tempe, AZ 85281

Susan  Doherty
100 E. Cliff St
Alexandria, VA 22301


Susan  Raney
1008 Saratoga Springs Ct
Florissant, MO 63034


Susan Bradley
1563 E Zion Way
Chandler, AZ 85249


Susan Bragg
10834 Greene Drive
Lorton, VA 22079


Susan Carver
9804 Thinleaf Cove
Austin, TX 78759


Susan Clay
1411 E Orangewood Ave #117
Phoenix, AZ 85020


Susan Conklu
909 S Acapulco Lane # B
Tempe, AZ 85281


Susan Dybbs
10440 Bubb Road, Suite E
Cupertino, CA 95014

Susan Faull
10491 Meinert Rd.
Wexford, PA 15090


Susan Gore
2389 Westgate Ave.
San Jose, CA 95125


Susan Herrell
10091 Bromont
Sun Valley, CA 91352


Susan Herrick
9693 Woodbend Dr.
Saline, MI 48176


Susan Kistler
66 Spring St
Marion, MA 02738


Susan Lato
113 W Ferndale Ave.
Sunnyvale, CA 94085


Susan McComb
989 Chenery St
San Francisco, CA 94131


Susan McMullan
649 Faxon Ave
San Francisco, CA 94112

Susan Menta
2211 kenbridge drive apt A
Austin, TX 78757


Susan Olsen
3445 Cade Drive
Fremont, CA 94536


Susan Schwab
4270 Bakerstown-Culmerville Road
Gibsonia, PA 15044


Susan Swei
3332 LA MESA DR.Apt 6
San Carlos, CA 94070


Susan Tolley
3340 Diablo Shadow Drive
Walnut Creek, CA 94598


Susan Van Valkenburg
14817 East Hills Drive
San Jose, CA 95127


Susan Warren
3571 Far West Blvd #90
Austin, TX 78731


Susan Watkins
1267 Fremont St
San Jose, CA 95126

Susannah Lohr
2017 Washington Ave
St. Louis, MO 63103


Sushanta Das
306 Village Green Blvd, #206
Ann Arbor, MI 48105


Susi Menazza
1610 N. Greenbrier St.
Arlington, VA 22205


Susie  Vosky
15970 Longwood Dr
Los Gatos, CA 95032


Susie Zampaglione
1615 Canyon View Dr.
San Jose, CA 95132


Suzannah Marek
19975 Stanton Ave.
Castro Valley, CA 94546


Suzanne Bohanon
5601 S 6th St
Arlington, VA 22204


Suzanne Dimitri
127 Austin Ave
Royal Oak, MI 48067

Suzanne Pierce
5903 Deep Spring Cove
Austin, TX 78730


Suzy Kerbs
1709 Washignton Ave #702
St. Louis, MO 63103


Swadhruth Komanduri
5268 Commonweatlth St
Detroit, MI 48208


Sya  Warfield
225 9th St A
San Francisco, CA 94103


Syd Klinge
610 Moulton Ave
Los Angeles, CA 90031


Sydney Bell
980 Woodland Dr.
Hillsborough, CA 94010


Sydney Schatz
1100 Hamilton Court
Menlo Park, CA 94025


sylvester guard_jr
770 O'Farrell st
san francisco, CA 94109

Sylvie Bello
916 G Street, NW
Washington, DC, DC 20001


Sym Colovos
54 B Parnassus Ave
San Francisco, CA 94117


T.A. Ritchie Interiors
7707 Wisconsin Ave #1004
Bethesda, MD 20814


Taber Smith
14239 Worden Way
Saratoga, CA 95070


Tabor Robak
381 Sterling Pl #2
Brooklyn, NY 11238


Tackett Austin
8958 Barcelona St
Oakland, CA 90405


Tadao Arimoto
525 Pat Haven Drive
Pittsburgh, PA 15243


Tae Hun Yun
1115 E. Lemon St.
Tempe, AZ 85281

TaeAjah cannon
727 Washington Ave
Braddock, PA 15104


Tahj Merriman
723 19th St
Beaver Falls, PA 15010


Tahllee Baynard
4388 El Camino Real Unit 339
Los Altos, CA 94022


Taimoor Tariq
1372 Creekside Dr. Apt 2
Walnut Creek, CA 94596


Taitan Capel
868 43rd St.
Oakland, CA 94608


Takumi Kawaguchi
1408 Old County Road
Belmont, CA 94002


Takuro Hashitaka
78 Ringold St
San Francisco, CA 94103


Talal Alshammari
1440 E Broadway apt1028
Tempe, AZ 85282

Talan Cooksey
5105 Columbia Avenue
St Louis, MO 63139


Talanda Williams
375 S. 9th St. #5596
San Jose, CA 95112


Talat Gjimishka
117B 11th Street
Brooklyn, NY 11215


Taleen Der-Ghazarian
3324 S Pine St
Tempe, AZ 85282


Talya Sohnis
1637 E28 street
Brooklyn, NY 11229


Tam Taft-Walker
710 E Austin Ave
Round Rock, TX 78664


Tam Thao Pham
3463A 17th St
San Francisco, CA 94110


Tam Thao T Pham
3463A 17th St
San Francisco, CA 94110

Tamara Brown
12081 Lincolnshire Dr
Austin, TX 78758


Tamara Donohoe
7205 Doreset Ave
Saint Louis, MO 63130


Tamara Hoyt
382 s 10th St. Unit B
San Jose, CA 95112


Tamara Sharp
905 Parker
Berkeley, CA 94710


Tammy Lakkis
744 Dover St
Dearborn Heights, MI 48127


Tammy Wilson
2822 S Paseo Loma
Mesa, AZ 85202


Tamsen Brown
15550 Meyer Ave
Allen Park, MI 48101


Tan Sirinumas
747 geary street #104
San francisco, CA 94109

Tan Tran
1549 Firestone Loop
Select an Airport, CA 95116


Tandeep Chadha
4320 Forest Park Ave STE 304
St Louis, MO 63108


Tanner Blum
638 26th Ave
San Mateo, CA 94403


Tanuj Siddharth
10570 Whitney Way
Cupertino, CA 95014


Tanya Lyles
PO Box #1093
Half Moon Bay, CA 94019


Tanya Quinlan
38 Newman St
San Francisco, CA 94110


Tanyawan Norachit
588 chestnut St
San Francisco, CA 94133


Tara Baccus
1750 CR 255
Georgetown, TX 78633

Tara Banta
1503 Redwood Ave
Redwood City, CA 94061


Tara Bluford
10958 E. Sombra Ave.
Mesa, AZ 85212


Tara Coughlin
38095 Circle Dr
Harrison TWP, MI 48045


Tara Johnson
398 olivehill drive
san jose, CA 95125


Tara Johnson
3080 Mary Helen Lane
San Jose, CA 95136


Tara Munier
3340 St. Mary's Rd
Lafayette, CA 94549


Tara Mutukisna
3616 Folsom St #2
San Francisco, CA 94110


Tara O
3330 2nd St. S.
Arlington, VA 22204

Tara Samuels
30 E Julian St Unit 102
San Jose, CA 95112


Tara Youngborg
4268 Cotswolds Hill Lane
Fairfax, VA 22030


Taras Kravtchouk
117 B 11th St
Brooklyn, NY 11215


Tary Geesey
74 E Silver Creek Rd
Gilbert, AZ 85296


Taso Mullen
588 Page St
San Francisco, CA 94117


Tavco Services, Inc.
P.O. Box 15985
Austin, TX 78761


Tax Assessor - Deborah M. Hunt CTA
Williamson County
904 S. Main Street
Georgetwon, TX 78626


Taylor  Strand
333 Main St
Santa Cruz, CA 95061

Taylor Estrada
1040 Hirasaki Ct.
Gilroy, CA 95020


Taylor Gandolfi
1600 S Eads St, 319 N
Arlington, VA 22202


Taylor Neuburger
321 W. Palomino Dr.
Chandler, AZ 85225


Taylor Nicholson
570 Shotwell St.
San Francisco, CA 94110


Taylor Reid
1612 Notre Dame Ave.
Belmont, CA 94002


Taylor Swihart
4042 Shona Ct.
San Jose, CA 95124


Teagan Savage
1405 E Sapium Way
Phoenix, AZ 85048


Tealdo Teal
22296 N. Caven Dr.
Maricopa, AZ 85138

Techshop 2.0 LLC
Attn: Dan Rasure CEO/Current Officer
2130 Grand Ave #2
Des Moines, IA 50312


Techshop 2.0 LLC
Attn Current Officer, c/o
Megan Drew Wieslander, Reg. Agent
6488 Road 16
Goodland, KS 67735


Techshop 2.0 San Francisco, LLC
Attn: Dan Rasure, CEO / Current Officer
2130 Grant Ave. #2
Des Moines, IA 50312


Techshop 2.0 San Francisco, LLC
Attn: Current Officer, c/o
Megan Drew Wieslander, Reg. Agent
6488 Road 16
Goodland, KS 67735


Techshop Global Ltd.
Attn: Mark Hatch, CEO / Current Officer
Lackafinna South,
Loughrea, Galway
IRELAND


Ted  Bohrer
3150 Rubino Dr #210
San Jose, CA 95125


Ted Arnn
10494 Olde Villa Drive
Gibsonia, PA 15044


Ted Bosch
3109 E. Hackamore St.
Mesa, AZ 85213

Ted Dickenson
1515 Jefferson Davis Hwy #202
Arlington, VA 22202


Ted Hindes
Box 1245, Lindell & Skinker Blvds.
St. Louis, MO 63130


Ted Jackson
529 Anza Street
Mountain View, CA 94041


Ted Johnson
31 Manor Dr
Princeton, NJ 08540


Ted Larson
544 E. Weddell Dr. #7
Sunnyvale, CA 94089


Ted Marshall
4889 Tonino Dr
San Jose, CA 95136


Ted Moore
2817 Monte Cresta Dr.
Belmont, CA 94002


Ted Phipps
615 N Main St. #150
Euless, TX 76039

Ted Wayne
1173 E. Galveston St
Gilbert, AZ 85295


Teddie Davis
605 San Gabriel Ave.
St.Louis, MO 63125


Teddy Yeh
77 van ness ave #801
san francisco, CA 94102


Tej Modi
6552 Gartenoak Ct.
San Jose, CA 95120


Tejas Shah
2723 Morgan Drive Apt 10
San Ramon, CA 94583


Tejas Ulavi
398 Boynton Ave, Apt 31
San Jose, CA 95117


Tejesh Makanawala
1951 Plymouth Street
Mountain View, CA 94043


Tendani Mpulubusi
2500 martin luther king jr ave se
washington, DC 20020

Tenea Nelson
823 S. Bayshore Blvd.
San Mateo, CA 94401


Teng Yu
100 Willoughby Street
Brooklyn, NY 11201


Tennille Christensen, Esq. Tech Law Gard
650 Castro Street, Suite 120-414
Mountain View, CA 94041


Teo Brandt
2205 Mayburn Street
Dearborn, MI 48128


Terell Lewis
3634 Frazier St.
Pittsburgh, PA 15213


Terence McPartland
716 Monroe St NE C438
Washington, DC 20017


Teresa  Blevins
17859 Graystone #202
Chino Hills, CA 91709


Teresa Blevins
17859 Graystone Ave Unit #202
Chino Hills, CA 91709

Teresa Blevins
123 Main Street
Anywhere, NY 12345


Teresa Blevins
17859 Graystone Avenue
Unit No #202
Chino Hills, CA 91709


Teresa Drake
327 Curie Dr
San Jose, CA 95119


Teresa Luther
20373 Via Portofino
Cupertino, CA 95014


Teresa Nguyen
101 Mississippi Street
San Francisco, CA 94134


Teresa Rusin
2729 Fort Scott Dr.
Arlington, VA 22202


Teresa Y. Luther
20373 Via Portofino
Cupertino, CA 95014


Terje Oseberg
1139 17th Ave
Redwood City, CA 94063

Terra Savage
3508 S. Arroyo Ln.
Gilbert, AZ 85297

Terrance  Johnson
3312 Wyndham Cir Ste 4207
Alexandria, MD 20772

Terrance Jude Kessler
5902 Mount Eagle Drive apt 909
Alexandria, VA 22303

Terrell Fuqua
668 Camden Ct
Rochester Hills, MI 48307

Terri Buchner
690 Covington Rd
Los Altos, CA 94024

Terri Leung
50 Lee Ave
San Francisco, CA 94112

Terri Matsakis
153 Bonita Ave.
Redwood City, CA 94061

Terrie Rasmussen
50 Liberty Dock
Sausalito, CA 94965

Terry  Ludwick
22521 Carleton Ave
Southfield, MI 48033


Terry 2009 Living Trust
6081 Foothill Glen Ct
San Jose, CA 95123


Terry Beier
6831 South 42nd Place
Phoenix, AZ 85042


Terry Boyer
58 Treehaven Dr.
San Rafael, CA 94901


Terry Denham
207 North Rose
Glenshaw, PA 15116


Terry Fries
2326 Columbia St.
Palo Alto, CA 94306


Terry Hartley
804 Black Locust Dr
Pflugerville, TX 78660


Terry Rorison
89 Sumner Ave. #2
Pittsburgh, PA 15202

Terry Rutterford
409 Rio Grande
Hutto, TX 78634


Terry Sandin
1341 58th Ave #14
Oakland, CA 94621


Terry Smith
2119 Rhonda Rd
Hillsborough, NC 27278


Terry Thompson
P O Box 841431
Houston, TX 77284


Tesla Yaginuma
126 Bridgeview Dr.
San Francisco, CA 94124


Tess Wilson
2013 Delaware Ave
Pittsburgh, PA 15218


Tetis Chang
2727 S. Quincy St 1207
Arlington, VA 22206


Tevel Oakes
1763 W Carla Vista Dr
Chandler, AZ 85224

Texas Welding Supply Co.
4705 Commercial Park DR.
Austin, TX 78724


Thaddeus  Lindsay
24051 Powers
Dearborn Heights, MI 48125


thayer smyth
5705 19th St N
Arlington, VA 22205


The Amidon/Menon 2003 Revocable Trust
88 Higgins Ave.
Los Altos, CA 94022


The Barn Door Lumber Co Inc.
2020 Hemlock Rd.
Hemlock, MI 48626


The Butler/Simmons Family 2001 Trust
19 Kimmie Ct.
Belmont, CA 94002


The David B. Gustavson and Deanna L. Gus
1946 Fallen Leaf Ln
Los Altos, CA 94024


The Hasslen Family Trust U/D/T 10/9/02
805 Evergreen St.
Menlo Park, CA 94025

The Knuth Family Trust, Donald E. Knuth
1063 Vernier Place
Stanford, CA 94305


The Lincoln Electric Company
P.O. Box 644248
Pittsburgh, PA 15264-4248


The Lincon Electric Company
PO bOX 677561,
Dallas, TX 75267


The_Nueva_School Auction_2015_01
6565 SKYLINE BOULEVARD
Burlingame, CA 94010


The_Nueva_School Auction_2015_02
6565 SKYLINE BOULEVARD
Burlingame, CA 94010


Thea Paar
6410 San Bonita Ave
St. Louis, MO 63105


Thea Reid
1865 E Troy
Ferndale, MI 48220


Theo Callahan
1958 Ellen Ave.
San Jose, CA 95125

Theo Chakkapark
261 Rayos Del Sol Dr.
San Jose, CA 95116


Theo Ferrin
741 W. Euclid St
Detroit, MI 48202


Theo Revlock
4243 25th Street
San Francisco, CA 94114


Theo Wells
26 Hillandia
Metropolis, IL 62960


Theodore & Laura Phipps
615 N Main St. #150
Euless, TX 76039


Theodore Raab
1106 James Ave
Redwood City, CA 94062


Theodore Williams
16312 Charter Oaks Dr
Davison, MI 48423


Theodore Wisniewski
11724 Negley Dr.
San Diego, CA 92131

Theresa Bryant
495 S PepperTree Dr
Gilbert, AZ 85296


theresa hemmen
733 Irving St. NW
Washington, DC 20010


Theresa Howard
5075 Bel Estos Dr
San Jose, CA 95124


Theresa Weaks
8338 Manchester Blvd
Grosse Ile, MI 48138


Therese McNeely
1200 First St Apt 1329
Alexandria, VA 22314


Thibault Robert
4633 36th st south #A1
Arlington, VA 22206


Thomas  Melita
1128 E Broadmor Dr.
Tempe, AZ 85282


Thomas  Van_De_Woghe
922 E. Apache Blvd. Apt. 801
Tempe, AZ 85281

Thomas  Waters
434 Central Ave #301
Alameda, CA 94501


Thomas  Wernke
119 E Fairmont Dr
Tempe, AZ 85282


Thomas & Jessica Flanigan
8609 Aponi Rd
Vienna, VA 22180


Thomas Ansley
195 E Meadows Ct
Alpharetta, GA 30005


Thomas Apczynski
28995 Pickford
Livonia, MI 48152


Thomas Arillotta
6735 Smithfield St.
McKeesport, PA 15135


Thomas Baker
920 E. Concorda Dr.
Tempe, AZ 85282


Thomas Barley
2808 Saint Marys View Rd
Accokeek, MD 20607

Thomas Boots
6831 Murray Lane
Annandale, VA 22003


Thomas Bowen
3450 E Glenhaven Dr
Phoenix, AZ 85048


Thomas Browne
165 Ridge Ave
Pittsburgh, PA 15237


Thomas Carabajal
1435 W Cedar St
Oxnard, CA 93033


Thomas Carlino
549 Quail Bush Ct
San Jose, CA 95117


Thomas Cheung
160 Island Dr.
Palo Alto, CA 94301


Thomas Claburn
1274 Guerrero St.
San Francisco, CA 94110


Thomas Clark
3860 S. Peden Drive
Chandler, AZ 85248

Thomas Clear
28 Southmoor Drive
Clayton, MO 63105


Thomas Cooke
433 Conway Meadows Drive
Chesterfield, MO 63017


Thomas Costanzo
1146 N. Mesa Drive #102-159
Mesa, AZ 85201


Thomas Dittler
350 Velarde St.
Mountain View, CA 94041


Thomas Dixon
924 Hyde Park Dr
Round Rock, TX 78665


Thomas Eastman
284 Tyrella Ave, Apt 8
Mt. View, CA 94043


Thomas Edwards
2649 Cedar Grove Dr
Belleville, IL 62221


Thomas Fetterolf
13 Francis Street
Annapolis, MD 21401

Thomas Flanigan
8609 Aponi Rd
Vienna, VA 22180


Thomas Furneisen
72-4366 Mav Loa Hema Pl.
Cailva Kona, HI 96740


Thomas Goglio
1735 Willow Creek Dr.
San Jose, CA 95124


Thomas Gonzales
1921 The Alameda, Apt. 7
San Jose, CA 95126


Thomas Graziano
6413 N 85th Street
Scottsdale, AZ 85250


Thomas Hanna
1175 PARK PL APT 315
San Mateo, CA 94403


Thomas Herbst
192 Selby Lane
Atherton, CA 94027


Thomas Hermann
2825 West Wattles
Troy, MI 48098

Thomas Houser
1016 Leah Lane
Round Rock, TX 78665


Thomas Jewell
7807 Killbarron Dr
Laurel, MD 20707


Thomas Keeton
502 Tony Tank Ln
Salisbury, MD 21801


Thomas Kelley
337 Parker Street
Pittsburgh, PA 15209


Thomas Klisdonk & Beverly Sanford
147 Anchor Bay Terr.
Sunnyvale, CA 94086


Thomas Koltiska
4112A 17th Street
San Francisco, CA 94114


thomas kozlowski
2251 pimmit dr
falls church, VA 22043


Thomas Kyer
11090 Lighthouse Dr APT 121
Belleville, MI 48111

Thomas Lech
1271 potrero Ave.
San Francisco, CA 94110


Thomas Li
1648 Leavenworth St
San Francisco, CA 94109


Thomas MacDevitt
3545 Shafer Dr.
Santa Clara, CA 95051


Thomas Matter
3100 Esperanza Crossing APT 6126
Austin, TX 78758


Thomas McDonnell
215 Jill Dr.
Pittsburgh, PA 15236


Thomas McIntosh
780 Ivy Dr
Menlo Park, CA 94025


Thomas McIntosh
3151 Payne Avenue #8
San Jose, CA 95117


Thomas McKenzie
138 south glenora road
dundee, NY 14837

Thomas McLaughlin
PO Box 1861
Cupertino, CA 95015-1861


Thomas Miller
4112 Wyoming St
St. Louis, MO 63116


Thomas Miller
1740 Sanger Peak Way
Antioch, CA 94531


Thomas nevin
3 Liberty st
San francisco, CA 94110


Thomas Nguyen
2808 monte crests way
San jose, CA 95132


Thomas Nichols
550 14th Rd South, Apt 503
Arlington, VA 22202


Thomas Norton
3920 Bridle Pass
Ann Arbor, MI 48108


Thomas Pass
1588 Willowgate Drive
San Jose, CA 95118

Thomas Reposa
4497 Poinsettia Court
San Jose, CA 95136


Thomas RIMBAUD
922 Folsom St
San Francsico, CA 94107


Thomas Rivell
88 E. San Fernando St.
San Jose, CA 95113


Thomas Robertus
398 Bluefield Drive
San Jose, CA 95136


Thomas Roncco
600 Ramble Ln A
Austin, TX 78745


Thomas Rossi
270 Eleanor Drive
Woodside, CA 94062


Thomas Rusnock
5511 Begonia Drive
San jose, CA 95124


Thomas S Duff
3111 Deakin St.
Berkeley, CA 94705

Thomas Schaefer
208 Oakwood Ave
Saint Louis, MO 63119


Thomas Sitch
2621 Oak Meadow Drive
Round Rock, TX 78681


Thomas Sollars
1055 W Lakeridge Dr
Gilbert, AZ 85233


Thomas Southworth
1600 Amphitheater Pkwy.
Mountview, CA 94043


Thomas Strohmann
3730 Parish Ave.
Fremont, CA 94536


Thomas Swift
7402 cedar avenue
Takoma park, MD 20912


Thomas Valentine
5444 S Santa Claus Ave
Sierra Vista, AZ 85650


Thomas Whalley
4115 Davis Pl NW
Washington, DC 20007

Thomas Wizinsky
20216 meriman
romulus, MI 48174


Thomas Younsi
223 N3RD ST #A
CAMPBELL, CA 95008


Thorin Tobiassen
5113 Rosetta Street
Pittsburgh, PA 15224


Thu Trinh
555 S. Frances St.
Sunnyvale, CA 94086


Tia Bible
1709 Foley Dr.
St. Louis, MO 63136


Tia Bible
1709 Foley Drive
St Louis, MO 63136


Tian Tian
575 S Rengstroff Ave Unit 51
Mountain View, CA 94040


Tiburcio de la Carcova
442 Old La honda rd
Woodside, CA 94062

Tiburcio Herrera
4303 Willow Springs Rd
Austin, TX 78745


Tiffani Mascarella
639 W 3rd St
Tempe, AZ 85281


Tiffany Chung
PO Box 26056
Austin, TX 78755


Tiffany Lewis
1426 E Hoover Ave
Phoenix, AZ 85006


Tiffany Renwick
3231 S Martingale Rd
Gilbert, AZ 85297


Tiffany Wade
426 29th St
San Francisco, CA 94131


Tiffany Wise
128 Hobart Ave #4
San Mateo, CA 94402


Tiffany Wise
355 Serrano Drive Apt 1E
San Francisco, CA 94132

Tim  Chen
836 Shetland Pl
Sunnyvale, CA 94087


Tim  Moffat
2355 W Chandler Blvd
Chandler, AZ 85224


Tim  Murcko
448 North 10th Street
San Jose, CA 95112


Tim Aaronson
706 Balra Drive
El Cerrito, CA 94530


Tim and Avery Swihart
4042 Shona Ct
San Jose, CA 95124


Tim Anderson
839 E. Elgin St
Chandler, AZ 85225


Tim Blatchley
22914 Nona St.
Dearborn, MI 48124


Tim Byers
815 E Rose Ln Unit 112
Phoenix, AZ 85014

Tim Cannady
2407 Harrison Street, 013
San Francisco, CA 94110


Tim Coldenhoff
9 S Galaxy Dr
Chandler, AZ 85226-4807


Tim Currence
111 Carol Drive
McMurray, PA 15317


Tim Curry
4505 Harvey Penick Dr
Round Rock, TX 78664


Tim Doerzbacher
136 North South Drive
Pittsburgh, PA 15237


Tim Driedger
933 Hall St.
San Carlos, CA 94070


Tim Gaylord
2700 Dorr Ave, Apt 332
Fairfax, VA 22031


Tim Gaylord
9070 Loreleigh Way
Fairfax, VA 22031

Tim Green
1731 Taylor Lake Road
Holly, MI 48442


Tim Herbert
313 E Oxford Ave.
Alexandria, VA 22301


Tim Johnson
4949 West Pine Blvd.
St. Louis, MO 63108


Tim King
14595 Oceana Ave.
allen park, MI 48101


Tim Kordas
638 Minna St., #7
San Francisco, CA 94103


Tim Kumper
229 40th Street
Pittsburgh, PA 15201


Tim Kurant
18860 Robert
Melvindale, MI 48122


Tim Little
1005 Shinnecock Hills
Georgetown, TX 78628

Tim Lothamer
29140 Outrigger St
Lake Elsinore, CA 92530


Tim McCracken
1136 Johnson St
Redwood City, CA 94061


Tim McFadden
375 Mandarin Drive, 201
Daly City, CA 94015


Tim McNabb
3651 Dover
St. Louis, MO 63116


Tim McShea
8172 Stone Ridge Dr
Frederick, MD 21702


Tim Mitchell
20875 Fargo Drive
Cupertino, CA 95014


Tim Mouch
6821 Alber Rd
Saline, MI 48176


Tim Parker
1561 Lyle Dr
San Jose, CA 95129

Tim Paterson
6633 Broadacres Dr
San Jose, CA 95120


Tim Peck
606 Losoya Ct.
Hutto, TX 78634


Tim Rezac
8133 Chelaberry Ct
Gaithersburg, MD 20879


Tim Robinson
216 Blackstone Dr.
Boulder Creek, CA 95006


Tim Roscoe
109 Oakview Drive
Cranberry Twp., PA 16066


Tim Sefton
193 S. Saginaw
Pontiac, MI 48342


Tim Shideler
19349 E Germann Rd  Ste 3
Queen Creek, AZ 85142


Tim Skornia
603 Holiday Ave
Hazelwood, MO 63042

Tim Stehle
89 La Quinta Dr
San Jose, CA 95127


Tim Swihart
4042 Shona Ct
San Jose, CA 95124


Tim Thompson
943 Willow Glen Way
San Jose, CA 95125


Tim Tisdel
2601 La Frontera Blvd #2423
Round Rock, TX 78681


Tim Wilkie
302 N St. SW
Washington, DC 20024


Tim Williams
9000 crow canyon rd s173
Danville, CA 94506


Tim Ziegler
1010 W Annie St
Austin, TX 78704


Time Warner Cable
Box 223085
Pittsburgh, PA 15251

Timm Barczy
118 Lilmont Dr
Pittsburgh, PA 15218


Timonthe Hockin
569 Sunnymount Ave
Sunnyvale, CA 94087


Timothy  Feldkamp
1128 Brooks St
Ann Arbor, MI 48103


Timothy Annin
604 Bush Street #605
San Francisco, CA 94108


Timothy B. Robinson & Lisa A. Robinson,
216 Blackstone Dr.
Boulder Creek, CA 95006


Timothy Barten
308 BIRCH ST
MONETT, MO 65708


Timothy Faletti
230 9th St. NE
Washington, DC 20002


Timothy Fitch
1167 -G Larochelle
Sunnyvale, CA 94089

Timothy Freundlich
7 Elizabeth Street
San Francisco, CA 94110


Timothy Gerrits
11187 Westside Ave
Forestville, CA 95436


Timothy Hauenstein
7300 Florence Ave
Pittsburgh, PA 15218


Timothy Herron
1214 Eastbrook Lane
Saint Louis, MO 63119


Timothy J. Cherre, CRZ, CLS Sansone Grou
120 South Central, Suite 500
St. Louis, MO 63105


Timothy J. Thompson
943 Willow Glen Way
San Jose, CA 95125


Timothy Kearney
6190 Edsall Rd
Alexandria, VA 22304-5815


Timothy Kettering
245 Clinton Park
San Francisco, CA 94103

Timothy Nichols
2722 Bryant St
San Francisco, CA 94110


Timothy Nummela
9420 Watson Industrial Park
Crestwood, MO 63126


Timothy Perry
204 Estate Drive
Hutto, TX 78634


Timothy Rittenhouse
1550 7th St NW #701
Washington, DC 20001


Timothy Secor
1243 Highland Blvd
Hayward, CA 94542


Timothy Skornia
603 Holiday Ave
Hazelwood, MO 63042


Timothy St.Louis
1004 wood st.
oakland, CA 94608


Timothy Sun
840 Burlway Road
Burlingame, CA 94010

Timothy Swihart
4042 Shana Ct
San Jose, CA 95124


Timothy Woudenberg
95 Grand View Ave #5
San Francisco, CA 94114


Tin Ilakovac
88 E. San Fernando St #1304
san jose, CA 95113


Tina  Beckwith
520 12th St. South Apt 215
Arlington, VA 22202


Tina  Claflin
3221 Clayborne Ave
Alexandria, VA 22306


Tina Best
289 El Portal Way
San Jose, CA 95119


Tina Frey
147 alhambra st
san francisco, CA 94123


Tina Nikfarjam
126630 Lampico Rd
Felton, CA 95018

tina shen
1010 16th st apt 203
San Francisco, CA 94107


Titaina Prevot
867 E Meadow Dr
Palo Alto, CA 94303


TJ Fitzgerald
44200 Wapool Rd
Ashburn, VA 20147


TJ Rhodes
95 Hobson St, Apt 12B
San Jose, CA 95110


Toai Doan
14435C Big Basin Way, #284
Saratoga, CA 95070


Tobi Adamolekun
1290 RHODE ISLAND STREET, 21
San Francisco, CA 94107


Tobi Chen
88 E. San Fernando Street Unit 1811
San Jose, CA 95113


Tobias McCandless
5529 Jackson St.
Pittsburgh, PA 15206

Tobin Brockett
449 Costa Masa terrace apt c
Sunnyvale, CA 94085


Toby Anderson
1165 Miller Ave
Berkeley, CA 94708


Toby Herrera
3112 Windsor Rd
Austin, TX 78703


Toby McPheeters
2994 Cottonwood Ct
Santa Clara, CA 95051


Toby Millman
220 20th Street, Apt 1308
Arlington, VA 22202


Toby Owen
1701 Springlake Dr
Dripping Springs, TX 78620


Todd Ansbacher
8312 N. Grace
Westland, MI 48185


Todd Berkebile
1514 Barton Drive
Sunnyvale, CA 94087

Todd Bigelow
837 Fillmore St. Apt 7
San Francisco, CA 94117


Todd Bradfute
2250 CR 105
Hutto, TX 78634


Todd Carlson
218 Glasgow Rd
Pittsburgh, PA 15221


Todd Cushman
2601 Cortez Dr. Unit 5105
Santa Clara, CA 95051


Todd Evans
575 12th Road South, No. 207
Arlington, VA 22202


Todd Grabowsky
600 Water St Sw
Washington, DC 20024


Todd Gustavson
1076 Freestone Ave
Sunnyvale, CA 94087


Todd Herrick
3970 Peninsula Dr.
Bay Harbor, MI 49770

Todd Hoffmann
1860 W Azalea Drive
Chandler, AZ 85248


Todd Kingham
19609 E Emperor Blvd
Queen Creek, AZ 85142


Todd Lackner
18912 Great Falls Dr.
Manor, TX 78653


Todd Masonis
2064 Pine Street
San Francisco, CA 94115


Todd Medema
7048 Meade Place
Pittsburgh, PA 15208


Todd Merkel
23042 Hollander st.
Dearborn, MI 48128


Todd Nelson
1431 Washington Blvd #1709
Detroit, MI 48226


Todd Nicholas
PO Box 2595
Gilbert, AZ 85299

Todd Nicol
11375 Greentree Dr.
Warren, MI 48093


Todd Silva
64 Stoddard CT
Danville, CA 94526


Todd Sobieralski
2175 N. Raisinville Rd
Monroe, MI 48162


Todd Standish
124 Danvers street
San francisco, CA 94114


Todd Whitmer
4901 Country Ln
San Jose, CA 95129


Tolga Kuru
532 S Bay Shore Blvd
Gilbert, AZ 85233


Tom  Burick
3020 E. Main St. Lot B32
Mesa, AZ 85213


Tom  Dunbar
2416 S Eads St
Arlington, VA 22202

```
Tom  Litle
130 San Rafael Avenue
Belvedere, CA 94920


Tom  Lunday
429 Edgewood Road
San Mateo, CA 94402


Tom Adams
13313 Ivywood Cove
Austin, TX 78729


Tom Anderson
829 E. Elgin St.
Chandler, AZ 85225


Tom Bailey
5548 Baca Circle
Boulder, CO 80301


Tom Brackett
3807 Grindley Park
Dearborn, MI 48124


Tom Burnett
95 City View Dr
Daly City, CA 94014


Tom Clayton
2541 Dumbarton Ave
San Jose, CA 95124
```

Tom Closs
45301 Middlebury Ln.
Canton, MI 48188


Tom Colson
1598 Vireo Ave.
Sunnyvale, CA 94087


Tom Connolly
7342 Dartford Dr #9
McLean, VA 22102


Tom Conroy
1105 Lorne Way
Sunnyvale, CA 94087


Tom Crowe
3320 valley dr
alexandria, VA 22302


Tom Dalton
244 Acacia
San Bruno, CA 94066


Tom Darbonne
1847 Granite Creek
Santa Cruz, CA 95065


Tom Downs
3086 Arroba Way
San Jose, CA 95118

Tom Duff
3111 Deakin St.
Berkeley, CA 94705


Tom Durkin
725 Pine St. #303
San Francisco, CA 94108


Tom Ellis
145 Sage Ln
Soquel, CA 95073


Tom English
912 Cole St. #216
San Francisco, CA 94117


Tom Fruin
20 Jay St., Studio M13
Brooklyn, NY 11201


Tom Geare
3273 W. Megan
Chandler, AZ 85226


Tom Haney
13795 Highwood Dr.
San Jose, CA 95127


Tom Hartnagel
1606 Bluff
Round Rock, TX 78681

Tom Hemenway
1730 W 10th Place Ste 5
Tempe, AZ 85281


Tom Hess
337 Chateau La Salle Drive
San Jose, CA 95111


Tom Howard
1550 homestead ave
Walnut Creek, CA 94598-1336


Tom Jakubowski
8509 Gray St.
Westland, MI 48185


Tom Jalbert
356 Winding Way
San Francisco, CA 94112


Tom Jensen
1078 Haven Ave
Redwood City, CA 94063


Tom Jolley
1739 Garfield St
Aliquippa, PA 15001


Tom Jolley_V
1739 Garfield St.
Aliquippa, PA 15001

```
Tom Jones
501 Oregon
Santa Cruz, CA 95032


Tom Joseph
187 36th Street
Pittsburgh, PA 15201


Tom Kenyon
1236 Happy Valley Ave
San Jose, CA 95129


Tom Kessler
20325 carlysle
dearborn, MI 48124


Tom Kilsdonk
147 Anchor Bay Terr.
Sunnyvale, CA 94086


Tom Kuhn
7351 W Red Hawk Dr
Peoria, AZ 85383


Tom Lough
812 Wood Mesa Drive
Round Rock, TX 78665


Tom MacDevitt
3545 Shafer Dr.
Santa Clara, CA 95051
```

Tom McCaughan
35 San Mateo Drive
Florissant, MO 63031


Tom McNamara
P.O Box 1542
Los Gatos, CA 95031


Tom Meyer
4129 El Camino Way, Apt P
Palo Alto, CA 94306


Tom Murphy
5410 Ellsworth Ave 2 Fl
Pittsburgh, PA 15232


Tom Musolf
447 MOUNTAIN VIEW AVE
MOUNTAIN VIEW, CA 94041


Tom Nguyen
3058 Reynolds Ct
Fremont, CA 94536


Tom Nguyen
445 Francisco St. #4o1
San Francisco, CA 94133


Tom O'Mahony
1631 W. Selby Ln.
Redwood City, CA 94061

```
Tom Okumu
16731 Saint Mary's Street
DETROIT, MI 48235


Tom Pannell
10873 Wilkinson Ave
Cupertino, CA 95014


Tom Peterson
822 Wilmington Ave
St. Louis, MO 63111


Tom Rudick
11 Ellery #8
Cambridge, MA 01238


Tom s Martins
488 University Ave
Palo Alto, CA 94301


Tom Seeger
1 Bon Hills
Olivette, MO 63132


Tom Sullivan
103 East Oak St
Alexandria, VA 22301


Tom Taber
2407 S Congress Ave - Unit E380
Austin, TX 78704
```

Tom Waters
434 Central Ave. #301
Alameda, CA 94501


Tom Wetteroth
1061 N. Ash Dr
Chandler, AZ 85224


Tom Zipprian
708 38th Ave, Apt 3
San Francisco, CA 94121


Tomas Krones
3909 Ave C Apt D
Austin, TX 78751


Tomer Ben-Gal
922 25TH STREET NW
WASHINGTON, DC 20037


Tommy DoBell
1664 E Glenhaven Dr
Phoenix, AZ 85048


Tommy Haddock
703 Vernal Way
Emerald Hills, CA 94062


Tommy Hutcheson
320 23rd St South, 1334
Arlington, VA 22202

Tommy Thorn
2115 Sepulveda Ave
Milpitas, CA 95035


Tommy Tran
340 Saint Louis St
Ferndale, MI 48226


Toni Hicks
3 Shratton Avenue
San Carlos, CA 94070


Toni Singletary
2201 HWY 1431
Marble Falls, TX 78654


Tonia Bascomb
2751 12 Mile Rd
Berkley, MI 48072


Tony  Rivera
338 W Princeton Ave
Gilbert, AZ 85233


Tony Blodgett
44586 W. Venture Ln.
Maricopa, AZ 85139


Tony DeMattei
300 H St., Ste D
Antioch, CA 94509

Tony DiBase
4686 Alex Dr.
San Jose, CA 95130


Tony DiBiase
4686 Alex Dr.
San Jose, CA 95130


Tony DiPasquale
1083 Clay St, 301
San Francisco, CA 94108


Tony Fargnoli
745 willow glen way
san jose, CA 95125


Tony Faustini
4 N 2nd Street
San Jose, CA 95113


Tony Garcia_Jr
1620 E. Park Ave
Chandler, AZ 85225


Tony Garcia_V
1620 E. Park Ave.
Chandler, AZ 85225


Tony Jordan
177 Spence Lane
Elgin, TX 78621

Tony King
4179 Mackin Woods Lane
San Jose, CA 95135


Tony Liechty
7106 Providence Ave
Austin, TX 78752


Tony Lopez
7326 Allan Ave
Arlington, VA 22202


Tony Misovski
1470 White Hawk
Oxford, MI 48371


Tony Paciolla
4164 Victoria Park Drive
San Jose, CA 95136


Tony Paciolla
4164 Victoria Park Dr
San Jose, CA 95136


Tony Paciolla_V
4164 Victoria Park Drive
San Jose, CA 95136


Tony Phillips
625 East St.
Northville, MI 48167

Tony Ritchie
7707 Wisconsin Ave #1105
Bethesda, MD 20814


Tony Savelli
1989 Johnston Ave
San Jose, CA 95125


Tony Sebastian
3165 Dallas
Dearborn, MI 48124


Tony Stafford
600 Powder Horn ct
San Martin, CA 95128


Tony Villano
540 E Chesterfild
Ferndale, MI 48220


Tony Wingo
1535 Arena St
San Leandro, CA 94579


Tony Yeh
300 3rd Street, #419
San Francisco, CA 94107


Tony Young
190 S. 15th St.
San Jose, CA 95112

Tonya Jones
PO Box 591
Vallejo, CA 94590


Tor Lundgren
2034 Pierce St.
San Francisco, CA 94115


Tori Chin
712 Canyon Crest Dr.
Sierra Madre, CA 91024


Tori Moore
1724 Zenato Pl
Pleasanton, CA 94566


Tori Schulz
1701 Buttercup Rd
Pflugerville, TX 78660


Toriano Hardin
2196 Redwood Road
Hercules, CA 94547


Torie Sims
711 Gier Court
San Jose, CA 95111


Tormod Holt
4 Bayside Village, appt 408
San Francisco, CA 94107

Torrey Smith
1503 Redwood Ave
Redwood City, CA 94061


Torsten Becker
10253 Parkwood Dr, Apt #4
Cupertino, CA 95014


Torsten Wendl
486 Ferne Ave
Palo Alto, CA 94306


Tra Bouscaren
102 Carlos Ave
Watsonville, CA 95076


Tracy Bartlett
231 Dale Drive
Silver Spring, MD 20910


Tracy Gorelick
2203 Kalkaska
Henderson, NV 89004


Tracy Jen
167 Hillside Ave.
Menlo Park, CA 94025


Tracy Jung
475 Tehama Street #204
San Francisco, CA 94103

Tracy Lagomarsino
2167 39th Ave
San Francisco, CA 94118


Tracy Scott
21 Fountain St.
San Francisco, CA 94114


Tracy Steinhauser
862 Green ave
Saint Louis, MO 63108


Tracy Storer
1066 47th Ave #16
Oakland, CA 94601


Tracy Tunstall
1105 Bluebird Dr
Florissant, MO 63031


Tracy Wheeler
110 Liberty Street
San Francisco, CA 94110


TransUnion
P.O. Box 2000
Chester, PA 19022-2000


Travis Ashkenasy
320 Grand Street
Alameda, CA 94501

Travis Becker
770 Homer Avenue
Palo Alto, CA 94301


Travis Berkner
2526 N. 52nd St
Phoenix, AZ 85008


Travis Carr
39 Boardman Place, Unit 201
San Francisco, CA 94103


Travis Carr
913 Peggotty
Austin, TX 78753


Travis Hall_V
6325 W Del Rio St
Chandler, AZ 85226


Travis Halle
1989A Santa Rita Road, Suite 266
Pleasanton, CA 94566


Travis May
1232 Lanvale Dr
St Louis, MO 63119


Travis Nash
590 E Heather Dr
SanTan Valley, AZ 85140

Travis Ricker
1900 Rockledge St, #2
Pittsburgh, PA 15212


Travis Seeger
706 E 2nd street
Elgin, TX 78621


Travis Sheridan
1408 Wright Street
St Louis, MO 63107


Travis Skinner
530 S Dobson Rd Apt 453
Mesa, AZ 85202


Travis Taylor
97 California St
Highland Park, MI 48203


Travis Thaxton
4939 W Ray Rd Ste 4-122
Chandler, AZ 85226


Travis Thompson
375 N. Federal Street #222
Chandler, AZ 85226


Travis Thornton
2252 N. 44th St. #3152
Phoenix, AZ 85008

Travis White
11602 N 131 St
Scottsdale, AZ 85259


travis Woodworth
1151 4th street SW 1018
washington, DC 20024


Trent  Bishopp
2880 E. Lindrick Drive
Chandler, AZ 85249


Trent Johnston
120 Vreeland Rd
Hillsboro, MO 63050


Trent Ostrander
27 Chenery Street
San Francisco, CA 94131


Trent Thomas
1469 E Ironwood Dr
Chandler, AZ 85225


Trenton Shehan
1275 E University Dr
Tempe, AZ 85281


Trevor Cuba
30815 Barrington
Westland, MI 48186

Trevor Dumitru
4100 Campana Drive
Palo Alto, CA 94306


Trevor Ely
6275 mojave dr
San Jose, CA 95120


Trevor Fitzgerald
6332 Avenue G
La Salle, MI 48145


Trevor Gardon
18632 N 44th Pl
Phoenix, AZ 85050


Trevor Gould
2515 Nedson Court
Mountain View, CA 94043


Trevor Halle
1989A Santa Rita Road, Suite 266
Pleasanton, CA 94566


Trevor Kortman
1836 E Apache Blvd
Tempe, AZ 85281


Trevor Lerner
4901 Evergreen Rd
Dearborn, MI 48128

Trevor Longley
321 Scott St
Livermore, CA 94551


Trevor Morris
736 Alfred Nobel Dr
Hercules, CA 94547


Trevor Pan
1901 E. El. Parque Dr.
Tempe, AZ 85282


Trevor Pierce
209 Harrison Ave, Apt 3
Brooklyn, NY 11206


Trevor Sell
9 August Alley
San Francisco, CA 94133


Trevor Tisdel
9001 Full Moon Cove
Round Rock, TX 78681


Trevor VanHorn
16747 Babler View Dr
Wildwood, MO 63011


Trey Leveque
2646 E Calle Del Norte Dr
Gilbert, AZ 85296

Triantos Living Trust
351 La Questa Way
Woodside, CA 94062


Tricia Kellison
2802 Louis Rd
Palo Alto, CA 94303


Trina Camping
450 Walnut St
Woodland, CA 95695


Trinco Tool Company
34600 Commerce Road
P O Box 98
Fraser, MI 48026


Trip Lee
1205 Sheldon Cove, Suite D
Austin, TX 78753


Trip Vest
827 Guerrero Street
San Francisco, CA 94110


Trisha Huang
6370 Tucker Dr.
San Jose, CA 95129


Tristan Colson
1598 Virso Ave.
Sunnyvale, CA 94087

Tristan Denyer
478 Warren Dr
San Francisco, CA 94131


Tristan Horn
11 Nordhoff Street
San Francisco, CA 94131


Tristan Koivisto
308-13601 Greenfield Way
Southgate, MI 48195


Tristan Lloyd
8350 59th St. N
Lake Elmo, MN 55042


Tristan Sopp
439 Franklin Avenue Apt. 2
Pittsburgh, PA 15221


Tristen Young
6100 W. Port Rd
Chandler, AZ 85226


Troy  Trimble
91 Winfield St.
San Francisco, CA 94110


Troy Cooley
11320 Taylor Draper Ln
Austin, TX 78759

Troy Duncan
2460 E. Fairview St.
Chandler, AZ 85225


Troy Duncan_V
4387 Horseshoe Dr Happy Jack
Chandler, AZ 86024


Troy Harris
601 chadwick ln
bay point, CA 94565


Troy Hawkins
702 N Alexander Ave
Royal Oak, MI 48067


Troy Le
5516 Sunspring Circle
San Jose, CA 95138


Troy ONeal
233 N 3rd Street Apt #4
San Jose, CA 95112


Troy Porter
3130 Steiner
San Francisco, CA 94123


Troy Welch
1309 Green Terrace Dr
Round Rock, TX 78664

TSSF NMA
926 Howard St
San Francisco, CA 94103


Tsu Han
465 Fairchild Dr Ste B-209
Mountain View, CA 94043


Tuan Nguyen
198 Seaside Dr.
Milpitas, CA 95035


Tucker Brown
720 E Apache Blvd., #3203 Agave Hall
Tempe, AZ 85281


Tucker Jeveli
1182 Upper Happy Valley Rd.
Lafayette, CA 94549


Tucker Redfern
381 Pennsylvania Ave
LosGatos, CA 95030


Tully Gould
426 Geranium Cir
Galt, CA 95632


Tunuviel Luv
1127 South Daniel Way
San Jose, CA 95128

```
TUPOU HOKO
21168 WESTERN BLVD
HAYWARD, CA 94541


Turner Bohlen
711 Scott St.
San Francisco, CA 94117


TXU Energy
PO Box 650638
Dallas, TX 75265


Ty Derousseau
40 N. Interstate HW 35
Austin, TX 78701


Ty Shemin
3801 Georgia Ave NW #501
Washington, DC 20011


Ty Voliter
79 Lily Court
Brisbane, CA 94005


Tyco Integrated Security LLC
P.O. Box 371967
Pittsburgh, PA 15250


Tyco Integrated Security LLC
P.O.Box 371967
Pittsburgh, PA 15250-7967
```

Tyco Integrated Security LLc
P.O Box 371967,
Pittsburgh, PA 15250-7967


Tye Winkel
5647 Denton
Canton, MI 48188


Tyler Harris
3447 Miami St.
St. Louis, MO 63116


Tyler Hudgins
1301 N. Quintana
Arlington, VA 22205


Tyler Balogh
2360 mission st
San Francisco, CA 94110


Tyler Chesebro
132 Freelon St. Apt. A
San Francisco, CA 94107


Tyler Farmer
31447 Tyler St
Wayne, MI 48184


Tyler Farris
1022 5th ave
Oakland, CA 94606

Tyler Fellman
8302 N. 74th Pl.
Scottsdale, AZ 85258


Tyler Glenn
4490 Hunt Club Dr
Ypsilanti, MI 48197


Tyler Heibeck
372 W Portal Ave, #11
San Francisco, CA 94127


Tyler Hoffman
1400 47th Ave #4
San Francisco, CA 94122


Tyler Kroymann
1 Somerset Pl
Palo Alto, CA 94301


Tyler Larson
850 S River Dr #1053
Tempe, AZ 85281


Tyler Larson
1960 W Keating Ave
Mesa, AZ 85202


Tyler Mann
PO Box 13351
Austin, TX 78711

Tyler Matsumoto
823 Romani Ct
San Jose, CA 95125

Tyler McDaniel
106 N Horne
Mesa, AZ 85203

Tyler Odean
68 Collingwood St
San Francisco, CA 94114

Tyler Russell
383 Pine Tree Loop
Bastrop, TX 78602

Tyler Sheaffer
4609 Market St
Oakland, CA 94608

Tyler Style
6828 S 41 Ln
Phoenix, AZ 85041

Tyler Washington
500 E University
Tempe, AZ 85281

Tyler Webb
7820 W. Surrey Ave
Peoria, AZ 85381

Tyler Williams
536 Hopkins Street
Menlo Park, CA 94025


Tyler Wynn
233 Shady Knoll Drive
Pittsburgh, PA 15220


TzuYu Chen
38 N Almaden Blvd.
San Jose, CA 95110


Uchechukwu Omegara
840 Burlway Road
Burlingame, CA 94010


Uchechukwu Omegara_V
761 Carolina Street,
San Francisco, CA 94107


Uel Jones
363 N. Rengstorff Ave #9
Mountain View, CA 94043


Uline
12575 Uline Drive
Pleasant Prairie, WI 53158


Ulrich Norbisrath
700 North Wayne St. #305
Arlington, VA 22201

Ulrike Kotak
98 San Benito Ave.
Atherton, CA 94027


Unique Ratliff
500 E. University Dr. #1573
Tempe, AZ 85210


Universal Laser Systems Inc.
16008 NORTH 81ST STREET
SCOTTSDALE, AZ 85260


Unnathi Peri
10812 Gaillardia
Austin, TX 78733


UNUM Life Insurance Company of America
PO Box 406990
Atlanta, GA 30384


Uri Geva
1715 Dewey Street
San Mateo, CA 94403


Uri Shatten
4406 Vistaview St
West Mifflin, PA 15122


Urs Ross
120 Clement Street
San Francisco, CA 94118

Ursula DegenBertsch
3251 South Court
Palo Alto, CA 94306


Utility Composites Inc
RAPTOR Nails & Staples
2704 A Meister Pl.
Round Rock, TX 78664


Utility Composites Inc
Raptor Division
2704-A Meister Place
Round Rock, TX 78664


Utility Composites Inc
Polymer Composite Technology
2704 Meister PIace, Suite A
Round rock, TX 78664


Uwe Grosse
31220 Hennepin St.
Garden City, MI 48135


Vadim Bishtein
1228 W Mckinley Ave Apt 2
Sunnyvale, CA 94086


Vaibhav Bhandari
2724 Bryant St
San Francisco, CA 94110


Vaibhav Kachare
25701 W 12 Mile rd APT 209
southfield, MI 48034

Vaishnari Sridhar
386 E. Hedding Street
San Jose, CA 95112


vakhtang nikolava
10003 parkwood dr
Bethesda, MD 20814


Vakil Kuner
145 Forrest Ave
Fairfax, CA 94930-1804


Valentino Del Rio
1223 38th Street
San Francisco, CA 94122


Valerie  Nogueira
3006 Longhorn Blvd
Austin, TX 78758


Valerie Groves
11102 Spicewood Club
Austin, TX 78750


Valerie Hilligan
834 taylor ave
alameda, CA 94501


Valerie Roseborough
2330 Dulles Station Blvd Suite 2111
Herndon, VA 20171

Valerie Roseborough_V
2330 Dulles Station Blvd, Suite 2111
Herndon, VA 20171


Valerie Terry
986 Spencer Avenue
San Jose, CA 95125


Valerij Samoluk
1540 Oak Creek Drive apt #207
Palo Alto, CA 94304


Vamsee Kandimalla
3038 Dante Ct
San Jose, CA 95135


Vance Bjorn
37 Park Dr.
Atherton, CA 94027


Vance Hatch
2270 N. Towne Avenue #2
Pomona, CA 91767


Vance Hatch
120 Independence Drive
Menlo Park, CA 94025


Vance Hatch
300 S 2nd Street
San Jose, CA 95113

Vance Ingalls
1439 21st ave
San Francisco, CA 94122


Vance Parker
13224 High Sierra Street
Manor, TX 78653


Vanessa  Donasco
1097 Jost Lane
Alameda, CA 94502


Vanessa Ginzton
228 San Jose Ave.
San Francisco, CA 94110


Vanessa Glenn
16695 Wild Horse Creek Rd.
Chesterfield, MO 63005


Vanessa Perez
1158 Morse ave apt 104
Sunnyvale, CA 94089


Vanessa Wallace
456 Heatherbray Ct.
San Jose, CA 95136


Vargas Living Trust
18941 Quiet Oak Ln
Germantown, MD 20874

Varun Loiwal
831 Runningwood Circle
Mountain View, CA 94040


Varun Sivamani
1190 Mission St., #0218
San Francisco, CA 94103


Vashish Misir
188 Elton St
Brooklyn, NY 11208


Vasile Vincent
68 W. Elmwood
Clawson, MI 48017


Vasile Vincent
68 W. Elmwood Ave
Clawson, MI 48017


Vasilina Khanavina
615 leavenworth Apt 3
San francicso, CA 94109


Vectric Ltd Precision House
2 Arden Road Warwickshire, B49 6HN
ENGLAND


Vedika Sridhar
386 E. Hedding Street
San Jose, CA 95112

Ven Jandhyala
11806 Pine Brook Court
Cupertino, CA 95014


Venkata Naga Pranathi Vemuri
2122, Bryant Street
San Francisco, CA 94110


Venkatraghavan Ramesh
1221 Elm Lake Ct
San Jose, CA 95131


Venu Devu
3548 AGATE DR APT 1
SANTA CLARA, CA 95051


Verena Klug
901 15th Street South 404
Arlington, VA 22202


Verizon
PO BOX 15124
Albany, NY 12212


Verizon Wireless
PO Box 660108
Dallas, TX 75266


Verne Smith
370 Ashton Ave.
San Francisco, CA 94112

Veronica  Helton
2901 Saint christina court
Round rock, TX 78665


Veronica Head
1975 E University Dr
Apt. 323
Tempe, AZ 85281


Vic  Pirrone
12214 Bliss Ct
Sterling Heights, MI 48310


Vic Mitnick
859 Hemlock St
San Carlos, CA 94070-3853


Vicente Llopis
1630 Jones Apt 5
San Francisco, CA 94109


Vicia_V
4260 Forest Park Avenue,, MO 63108


Vicki Anderson
65 Brady St.
San Francisco, CA 94103


Vicki Murley
3514 26th Street, #3
San Francisco, CA 94110

Vicki Scott
6404 Harrogate Dr.
Austin, TX 78759


Vickie Lockhart
7807 E. Main St. #AA-10
Mesa, AZ 85207


Vicky Fleming
44A Orchard Avenue
Redwood City, CA 94061


Vicky Snyder
14516 Homestead Circle
Austin, TX 78717


Vicky Snyder
14516 Homestead Village Circle
Austin, TX 78717


Victor  Manzanilla
23 Sonaa Place
Hayward, CA 94542


Victor Fraga
7142 W. Cambridge Ave.
Phoenix, AZ 85035


Victor Jiang
1071 Wallace Dr.
San Jose, CA 95120

```
Victor Jiang_V
1071 Wallace Dr.
San Jose,, CA 95120


Victor Jiang_V
1071 Wallace Dr.
San Jose, CA 95120


Victor Lew
998 Bella Vista Ave.
Pasadena, CA 91107


Victor LopezKlein
820 W University Dr
Unit 21
Tempe, AZ 85281


Victor Mitnick_V
859 Hemlock St
San Carlos, CA 94070


Victor Santini
77 Bluxome Street, Unit 606
San Francisco, CA 94107


Victor Stevko
335 Granada Ave
San Francisco, CA 94112


Victor Worlanyo
525 S Forest Ave
Tempe, AZ 85281
```

Victoria  Shaheen
38 Williams St apt 5
Pontiac, MI 48341


Victoria B Mitchell
394 Davis Street
Northborough, MA 01532


Victoria Engel
810 Deer Creek Rd
O'Fallon, IL 62269


Victoria Fong
1090 HAMPSHIRE ST.
SAN FRANCISCO, CA 94110


Victoria Hendrix
16 Terrace Ave.
Kentfield, CA 94904


Victoria Leonard
640 2nd Ln
South San Francisco, CA 94080


Victoria Leventin
610 E Gilbert Dr Apt. 240
Tempe, AZ 85281


Victoria McGovern
Box 564
Durham, NC 27702

Victoria Mitchell
394 Davis Street
Northborough, MA 01532


Victoria Paulino
2154 W OLIVE WAY
CHANDLER, AZ 85248


Victoria Schramm
11055 Greenspring Ave
Utherville, MD 21093


Victoria Taylor
1130 Schooner St
Foster City, CA 94404


Victoria Valencia
2208 Mission St
San Francisco, CA 94110


Vijay Brihmadesam
31 UNION SQ W, APT 7F
NEW YORK, NY 10003-3206


Vijay Pentapati
1137 E. Orange St.
Tempe, AZ 85281


Vijay Shanmugam
12204 Seline Way
Potomac, MD 20854

Viki Parsons
6904 Bancroft Woods Dr
Austin, TX 78729


Vikram Subramaniam
1154 Eagle Cliff Ct
San Jose, CA 95120


Vikrant Mehta
585 Broadway
Redwood City, CA 94063


Viktor Orekhov
6835G Washington Blvd
Arlington, VA 22213


Vin Li
6105 Delmer Blvd Apt 14
St. Louis, MO 63112


Vince Koloski
1094 Revere A-11
San Francisco, CA 94117


Vincent  Black
8550 W McDowell Rd
Phoenix, AZ 85037


Vincent  Schell
1526 Holly Drive
Webster Groves, MO 63119

Vincent Acevedo
1316 Town Center
Pflugerville, TX 78660


Vincent Bjorge
966 Prospect Street
San Jose, CA 95110


Vincent Bjorge
966 Prospect St
San Jose, CA 95110


Vincent Farquharson
749 3rd Street SW
Washington, DC 20024


Vincent Howard
76 Length St.
Morgantown, WV 26505


Vincent Sabatini
654 Pinecrest Dr
Ferndale, MI 48220


Vincent Valdez
4912 H PARKWAY
SACRAMENTO, CA 95823


Vinh Lien
729 S 22nd St
San Jose, CA 95116

Vinh Nguyen
501 N Oakland St
Arlington, VA 22203


Vinny Truchsess
1090 Main Street apt 103
Redwood City, CA 94063


Vinod  Shidham
26277 E. River Rd
Grosse Ile, MI 48138


Violet Riggs
29 Lucky St
San Francisco, CA 94110


Virag Saksena
809B Cuesta Dr #197
Mountain View, CA 94040


Virdell Hickman
654 Main Street
Sausalito, CA 94965


Virgil Poma
18626 Harman St
Melvindale, MI 48122


Virginia  Guillen
12607 lamppost Ln
Austin, TX 78727

Virginia  Stocker
5618 Nevada Ave NW
Washington, DC 20015


Virginia Braco
460 Natoma st. Apt #8
San Francisco, CA 94103


Virginia Fleck
1900 Larchmont Drive
Austin, TX 78704


Virginia Rothenflue
9808 Parkfield Drive
Austin, TX 78758


Virginie Manichon
1570 26th Avenue
San Francisco, CA 94122


Vishal Guntur
4701 Staggerbrush Road, Apt 1015
Austin, TX 78749


Vishal Kapur
3813 Pasadena Dr
San Mateo, CA 94403


Vishnu Velayuthan
34 Los Altos Sq
Los Altos, CA 94022

Vishwakanth  Brahmaiah
1528 Birchmeadow Ct
San Jose, CA 95131


Vishy Swaz
4321 Swaz Circle
San Jose, CA 95116


Vision Service Plan
P.O. BOX 45210
San Francisco, CA 94145


Viswanath Potluri
2623 East Laird St.
Tempe, AZ 85281


Vitaliy Danylov
7474 DACOSTA
DETROIT, MI 48239


Vitaly Yurchenko
4101 Anza Street
San Francisco, CA 94121


Vivek Sarkar
119 Cherry Blossom Lane
Los Gatos, CA 95032


Vivek Vidyasagaran
2675 Fayette Drive, Apt. 207
Mountain View, CA 94040

Vivian Sophia
574 48th St. #203
Oakland, CA 94609


Vivienne Lee
185 Estancia Dr Unit 146
San Jose, CA 95134


Vladimir Dragunsky
1600 S Eads Sr, #1025M
Arlington, VA 22202


Vladimir Dubal
34 Hugo Street, #2
San Francisco, CA 94122


Vladimir Kovalevsky
1430 York street
San Francisco, CA 94110


Volodymyr Ivchenko
1360 Burrows Rd
Campbell, CA 95008


Vong Lee
73A Danton St
San Francisco, CA 94112


Vornado/Charles E Smith LP_V
P.O. Box 642006
Pittsburgh, PA 15264

```
Vyechi Low
1561 Mcrandles Drive
Milpitas, CA 95035


Wachovia Graham
1900 East Apache Blvd
Tempe, AZ 85281


Wade Catron
597 Morse Ave.
Sunnyvale, CA 94085


Wade Lewis
Apt 12203
Austin, TX 78730


Wade Lin
821 Folsom St. #508
San Francisco, CA 94107


Wade McDonald
880 E Willis Rd
Chandler, AZ 85286


Wai-Ming_Raymond Tsang
1060 Schwerin Street
Daly City, CA 94014


Wai_Hong Tsang
1060 Schuverin St
Daly City, CA 94014
```

WaiLi Wong
490 Jeter Street
Redwood City, CA 94062


Waiming  Mok
21745 Regnart Rd
Cupertino, CA 95014


Waleed Johnson
15437 Edmore Dr
Detroit, MI 48205


Walker Anderson
2323 E Flower St.
Phoenix, AZ 85016


Walker Glass
82105 S 15th St
Phoenix, AZ 85042


Walker Houston
741 E. Yale Dr.
Tempe, AZ 85283


Walker Tatem
333 South Glebe Road, Apt. 716
Arlington, VA 22204


Wallace Campbell
4300 Penn Ave
Pittsburgh, PA 15224

Wally  Drake
161 golden Ln.
Brisbane, CA 94005


Walter Carl Riordan
2352 W. Longhorn Pl.
Chandler, AZ 85286


Walter Fender
560 N 19th St
San Jose, CA 95112


Walter Gurdak
2610 Pine Valley Road
Columbus, PA 16405


Walter Hsiao
681 Starbush Dr.
Sunnyvale, CA 94086


Walter Hurwitz
6405 Vicanna Dr.
San Jose, CA 95129


Walter Jenkins
1478 Jeffrey Ave
San Jose, CA 95118


Walter Jones
163 Cooperwyck Rd.
Wentzville, MO 63385

Walter Kargu
38430 Grennada St.
Livonia, MI 48154


Walter Kargus 4th
38430 Grennada St.
Livonia, MI 48154


Walter Mak
2201 bridge pointe pkwy
San Mateo, CA 94404


Walter Riordan
2352 W. Longhorn Pl.
Chandler, AZ 85286


Walter Simonetti
1361 S Canyon Oaks Way
Chandler, AZ 85286


Walter Simonetti_V
1361 S Canyon Oaks Way
Chandler, AZ 85286


Walton Sumner
7 Old Westbury Lane
Webster Groves, MO 63119


Wantin Living Trust / CDI Development
REF: Wantin Living Trust
490 Chadbourne Road, Suite C
Fairfield, CA 94534

Ward  Bingham
100 Vallecitos Wau
Los Gatos, CA 95032


Ward Hanson
2450 West Bayshore, #10
Palo Alto, CA 94303


Ward Harriman
14672 Gypsy Hill Rd
Saratoga, CA 95070


Warren Gee
225 Oakhurst way
Milpitas, CA 95035


Warren Jones
14914 Damson Terrace
North Potomac, MD 20878


Warren Lopez
5818 Antigua Dr.
San Jose, CA 95120


Warren Lueker
11438 N. 53rd Pl
Scottsdale, AZ 85254


Warren Turkal
226 echo ave
Campbell, CA 95008

Warren Wu
5 Dana Point Ct
Redwood City, CA 94065


Washington Gas
PO Box 37747
Philadelphia, PA 19101-5047


Waste Management
PO Box 13648
Philadelphia, PA 19101


Waverly  Shivers
2647 s 18th st apt #2
Pittsburgh, PA 15210


Wayne  Sayer
242 N. Tumbleweed Rd
Bishop, CA 93514


Wayne Campbell
14 Ranch Dr
Novato, CA 94945


Wayne Jordan
121 Capp St
San Francisco, CA 94110


Wayne King
2330 Westgate Ave
San Jose, CA 95125

Wayne Pecchia
12701 Burson Dr
Manchaca, TX 78652


Wayne West
6626 E Venue Circle
Mesa, AZ 85215


Wayne Wittig
1619 S Quincy St.
Arlington, VA 22204


Wayne Zieschang
12501 Pecan School Rd
Bartlett, TX 76511


Weber Tractor Service
867 2nd Avenue
Redwood City, CA 94063


Wei-Hwa Huang
6370 Tucker Dr.
San Jose, CA 95129


WeiHwa Huang
6370 Tucker Dr.
San Jose, CA 95129


Weldon Hall
925 Harrison Street
San Francisco, CA 94107

Weldon Johnson
200 E. Van Buren
Phoenix, AZ 85004


Wendell Wiggins
20805 Layton Ridge Drive
Gaithersburg, MD 20882


Wendy Ockers
244 Berkley
Dearborn, MI 48124


Wendy Sample
22055 Tenny
Dearborn, MI 48124


Wendy Scoggins
2621 Oak Meadow Drive
Round Rock, TX 78681


Wendy Staub
1424 Mason St.
Dearborn, MI 48124


Werner Garner
1025 1st Street SE, #1108
Washington, DC 20003


Werner Graf
219 Chester St
MENLO PARK, CA 94025

Wes McPheeters
896 Pepper Tree Ct
Santa Clara, CA 95051


Wes Watson
1641 Kassidy Pl
Rohnert Park, CA 94928


Wesley Burkman
1543 Rose Lane
Dearborn, MI 48126


Wesley Campbell
5307 Backtrail Dr.
Austin, TX 78731


Wesley Chang
34352 Gadwall cmn
Fremont, CA 94555


Wesley Mason
20620 Bellerive Dr
Pflugerville, TX 78660


Wesley Wiley
610 Gennessee St.
San Francisco, CA 94127


Wesley Wortman
9108 Flamepool Way
Columbia, MD 21045

Western Allied Mechanical,Inc
1180 O'Brien Drive
Menlo Park, CA 94025


Weston Alvarez
801 N Granada
Chandler, AZ 85226


Weston Norton
3312 Cherrywood Rd
Austin, TX 78722


WeuHwa Huang
6370 Tucker Dr.
San Jose, CA 95129


Whitfield Fowler
3212 Rustic Drive
Santa Clara, CA 95051


Whitman Rogers
2341 S. Compton
St. Louis, MO 63104


Whitney Hughes
804 PALO DURO LOOP
ROUND ROCK, TX 78664


Whitney Kinservik
1001 Hidden Ridge Ct
Round Rock, TX 78681

Wilbert Briggs
1793 Paducah Court
Woodbridge, VA 22191


Wilfredo Sanchez
785 Cole St.
San Francisco, CA 94117


Will Atwood
307 Chestnut Ave.
Palo Alto, CA 94306


Will Brick
2588 Columbia Road
Berkley, MI 48072


Will Cook
13700 Sage Grouse Drive #2702
Austin, TX 78729


Will Hilzinger
15724 Cadoz Dr
Austin-Round Rock, TX 78728


Will Morris
660 4th st #339
San Francisco, CA 94107


Will Porter
181 Ada Ave #23
Mountain View, CA 94043

Will Prentice
4053 Harlan St #304
Emeryville, CA 94608


Will Riddell-McKay
315 E Del Ray Ave, Apt. A, A
Alexandria, VA 22301


Will Vatis
1775 S Hayes St. Apt. B
Arlington, VA 22202


Will Vatis
3207 Brush Drive
Falls Church, VA 22042


William  Booth-Dunbar
1003 Anza Dr
Pacifica, CA 94044


William  Cao
925 Eaton Way
Sunnyvale, CA 94087


William  D. Baker
P.O Box #1246
San Jose, CA 95100


William  Graves
332 East William St #202
Ann Arbor, MI 48104

```
William  Said
1117 10th St NW Unit 512
Washington, DC 20001


William Abernathy
15436 Eagle Tavern Lane
Centreville, VA 20120


William Andrew Ellis
10066 pasadena ave  apt c
cupertino, CA 95014


William Arnold
118 N. Wycoff Ave.
Bremerton, WA 98312


William Balderrama
1616 Highland Way
Brentwood, CA 94513


William Bozgan
111 Hampshire Ct.
Dearborn, MI 48124


William Brick
2588 Columbia Road
Berkley, MI 48072


William Brick
2588 Columbia Road
Berkeley, MI 48072
```

William C. Last, Jr. Esq. Last & Faoro
520 South El Camino Real, Suite 430
San  Mateo, CA 94402


William Carmichael
4510 n 12th ave
phoenix, AZ 85013


William Carrier
17323 Sandy Knoll Drive
Olney, MD 20832


William Cox
6649 Lynndale Dr
Raleigh, NC 27612


William Craig
1830 Nugget Dr
Lake Havasu City, AZ 86404


William Dale
142 N Milpitas Blvd. #264
Milpitas, CA 95035


William Daniel Klemt
1349 East Capital St SE, Unit B
Washington, DC 20003


William Dickinson
310 E glendale ave
alexandria, VA 22301

William Douglas Wester
4317 Verdigris Circle
San Jose, CA 95134


William Duckwall
707 Graham Hill Rd
Santa Cruz, CA 95060


William Elwell
119 Star View
Cranberry Township, PA 16066


William Falconer
560 E. Philadelphia
Detroit, MI 48202


William Falk-Wallace
905 West End Ave
New York, NY 10025


William Fitzgerald
1530 Robin Hood Ct.
St. Louis, MO 63122


William Floyd
2206 Klattenhoff Dr
Austin, TX 78728


William Francis
555 De Haro St #120
San Francisco, CA 94107

William Francois
2437 Terova Dr
Troy, MI 48085


William Ghauri
7724 Lee Ave
Alexandria, VA 22308


William Ghuari
7724 Lee Ave
Alexandria, VA 22308


William Gilmore
34 Grove St. #1
New York, NY 10014


William Gilmore
34 Grove St #1
New York, NY 10014


WILLIAM GOLDKAMP
10 HORTUS COURT
ST.LOUIS, MO 63110


William Grant
2336 E. Inglewood St
mesa, AZ 85213


William Heil
310 Holiday Dr
PGH, PA 15237

William Hendrix
1111 belle pre way, 709
alexandria, VA 22314


William J. Wanagaitis and Natalie A. Chu
P.O. Box 620689
Woodside, CA 94062


William John Williams
5315 Sierra Rd
San Jose, CA 95132


William Kingham
19609 E. Emperor Blvd.
Queen Creek, AZ 85142


William Kinsley
140 Butler Rd
Princeton, NJ 08540


William Klear
231 Virginia Ave-PO 916
Moss Beach, CA 94038


William Klemt
1349 E Capital St SE Unit B
Washington, DC 20003


William Klemt
1349 E Capitol St SE,
Unit B
Washington, DC 20003

William Kushner
77 Buena Vista Terrace
San Francisco, CA 94117


William Lane
3148 Westover Dr SE
washington, DC 20020


William Lo
1600 Chula Vista Dr.
Belmont, CA 94002


William Long
923 Cameron St
Alexandria, VA 22314


William Lumpkin
6460 Oakman Blvd
Detroit, MI 48228


William Lynn
2415 Arbor Dr
Round Rock, TX 78681


William Matthews
2461 Thaddeus Dr
Oakland, CA 94043


William McGlynn
31155 San Juan street
Harrison Twp., MI 48045

William McGowan
4647 Pershing Pl
St. Louis, MO 63108


William McLeod
333 Lexington St
San Francisco, CA 94110


William Merrill
4822 Coleridge St.
Pittsburgh, PA 15201


William Miller
2855 E Linda Court
Gilbert, AZ 85234


William Mince
1300 Middle Ave
Menlo Park, CA 94025


William Morgan
1579 Dominion Ave.
Sunnyvale, CA 94087


William Moskalik
565 14th St. Apt #3
San Francisco, CA 94103


William Murphy
PO Box 87902
Phoenix, AZ 85080

William New
PO Box 620951
Woodside, CA 94062-0951


William Odell
2332 Whittemore
St. Louis, MO 63104


William Ona
529 Whittier St
St. Louis, MO 63108


William Palmer
18780 Aspesi Drive
Saratoga, CA 95070


William Price
2986 22nd St. APT #1
San Francisco, CA 94110


William Ruckman
1567 Oak Canyon Dr
San Jose, CA 95120


William Scullin
2461 Thaddeus Dr
Mountain View, CA 94043


William Shannon
1005 Oglethorpe Ave.
Pittsburgh, PA 15201

William Sprowes
4549 El Cajon Avenue
Fremont, CA 94536


William Stein
2715 Ralston Ave
Hillsborough, CA 94010


William Sutton
19520 Creekside Ct.
Salinas, CA 93908


William Tedeski
421 Sharon Rd
Moon, PA 15108


William Thompson
4856 Westmont Ave
Campbell, CA 95008-5748


William Thompson
20827 Midway
Southfield, MI 48075


William Walker
26058 Carol Ave.
Franklin, MI 48025


William Wanagaitis
P.O. Box 620689
Woodside, CA 94062

William Ward
601 Van Ness Ave Suite E-446
San Francisco, CA 94102


William Warnock
5233 Wickliff Street
Pittsburgh, PA 15201


William WatermanSr
5 Camino Vista Ct.
Belmont, CA 94002


William Webner
3323 McPherson St
Detroit, MI 48212


William White
16 E Manilla Avenue
Pittsburgh, PA 15220


William Wiley
2385 S Dove St
Alexandria, VA 22301


William Willson
5943 8th Road N
Arlington, VA 22205


William Woodfill
550 Chapman Dr.
Campbell, CA 95008

William Woodruff
970 Guerrero St.
San Francisco, CA 94110


Willie  Gatling
22669 Garrison APT 201
Dearborn, MI 48124


Willie Anderson
2718 2nd St. SE
Washington, DC 20032


Willie Tang
1419 w pueblo ave
mesa, AZ 85202


Willy Russell
5612 Maxwelton road
Oakland, CA 94618


Wilson Chao
60 Wilson Way Spc 93
Milpitas, CA 95035


Wilson Eng
2486 Sherlock Dr
San Jose, CA 95121


Wilson Lee
2200 22nd St
San Francisco, CA 94107

Wilson Rhodes
602 Spirea Ct
Chesterfield, VA 23236


Windell Oskay
1193 Redrock Ct.
Sunnyvale, CA 94089


Windstream Communication_V
PO Box 9001013
Louisville, KY 40290


Wing Ho
10126 Imperial Ave
Cupertino, CA 95014


Winnie Wong
2816 wakefield drive
belmont, CA 94002


Winona Tong
2663 Emerson St
Palo Alto, CA 94306


Winston  Qi
One MedImmune Way
Gaithersburg, MD 20878


Winston W Wyckoff
315 Elm St.
San Carlos, CA 94070-2214

Winston Wyckoff
315 Elm St.
San Carlos, CA 94070-2214


Winter Eastmond
18905 Still Pond Rd
Pflugerville, TX 78660


Wittaya Buckley
249 Los Gatos Blvd
Los Gatos, CA 95030


Wojciech Stryjewski
2973 Freemont st
Round Rock, TX 78681


Wolf Dilworth
8005 Bramble Bush Dr.
Austin, TX 78747


Wolfgang Heinle
1591 Page Street #202
San Francisco, CA 94117


Woodson Martin
580 Middlefield Road
Atherton, CA 94027


Woody Poulard
10 Menahan Street, Apt 3L
Brooklyn, NY 11221

Woody Poulard
10 Menahan St, APT 3L
Brooklyn, NY 11221


Woody Washington
2010 Sugarbush Drive
Charlotte, NC 28277


Wut Htwe
971 Gellert Blvd
Daly City, CA 94105


Wyatt Davenport
14431 Kingston St.
Oak Park, MI 48237


Wyatt Davenport
2481 Cummings
Berkley, MI 48072


Wylie Standage-Beier
6831 S. 42nd place
Phoenix, AZ 85042


Wyn RobertsonIII
33255 Lark Way
Fremont, CA 94555


Wyndham Robertson III
33255 Lark Way
Fremont, CA 94555

Wyndham Robertson III and Maria Ana M. R
33255 Lark Way
Fremont, CA 94555


Xander Bremer
550 15th Street, Suite 37
San Francisco, CA 94103


Xander Mangulabnan
30 Brooklyn Ave
San Jose, CA 95128


Xander Twombly
2348 Rosita Ave
Santa Clara, CA 95050


Xavier Legros
150 Crest Rd.
Woodside, CA 94062


Xavier Liggs
1081 Springfield Dr
Campbell, CA 95008


Xavier Warren
124 N. California St. #24
Chandler, AZ 85225


Xiaodan Liu
312 Bowdoin St
San Francisco, CA 94134

Xiaohua Jiang
1375 Stonegate Dr
Alamo, CA 94507


Xiaotian Yang
639 Geary St. #413
San Francisco, CA 94102


Xiaoyi Ren
3200 Hillview Ave
Palo Alto, CA 94304


Xinyi Du
6323 S Rosebury Ave Apt 3E
St. Louis, MO 63105


Xinyi Wang
1025 Thomas Jefferson Street NW Floor 6
Washington, DC 20007


Xochilt Guerrero
721 Menlo Ave #B
Menlo Park, CA 94025


Xuan  Commagere
934 Baines St
Palo Alto, CA 94303


Xuhua Wang
228 S. Bernardo Ave
Sunnyvale, CA 94086

Yacob Nigatu
27200 Franklin Road
Southfield, MI 48034


Yael Shimoni
5117 Kenesaw St
College Park, MD 20740


Yagmur Uyanik
1511 9th Ave.
San Francisco, CA 94122-3711


Yakira Dixon
814 Mission Street
San Francisco, CA 94103


Yakov Shkolnikov
2255 Showers Dr, 331
Mountain view, CA 94040


Yale Thomas
1560 Howard St
San Francisco, CA 94103


Yamen Hama
4560 CONWELL DRIVE
ANNANDALE, VA 22003


Yana Malysheva
1634 Wallace Ave
San Francisco, CA 94124

Yang Li
4366 Forest Park Ave
Saint Louis, MO 63108


Yangene Chan
2085 S Denise Dr
Santa Clara, CA 95050


YANIQUE MOORE
810 JESSICA PL
FT WASHINGTON, MD 20744


Yaniv Ben-Zaken
1137 Webster
San Francisco, CA 94115


Yara Kamali
507 W 19th St
Tempe, AZ 85281


Yarden Harari
399 S 5th Street, Apt. 1
Brooklyn, NY 11211


Yasemin Eskin
PO Box 2425
Cupertino, CA 95015


YasminAdriana MullaCarrillo
18690 Westview Dr
Saratoga, CA 95070

YASSER NEGRETE
55 SAN GABRIEL AVE
SAN FRANCISCO, CA 94112


Yateendra Deshpande
1857 Northwest Cir
San Jose, CA 95131


Yau-Gene Chan
2085 Denuse Drive
Santa Clara, CA 95050


Yazdan Mantilla
1847 Comstock Lane
San Jose, CA 95124


Yekaterina Kashperskaya
1547 Palos Verdes Mall #159
Walnut Creek, CA 94597


Yeliz Karadayi
754 The Alameda #3421
San Jose, CA 95126


Yi  Zhang
3119 Appleridge Dr
Ann Arbor, MI 48103


Yi He
168 NMeramac Ave #400
St. Louis, MO 63105

Yian Cheng
185 Estancia Dr Unit 146
San Jose, CA 95134


Yicheng Zhu
1130 Manzano Way
san jose, CA 94089


Yilmaz Akyondem
1428 Corona Dr
Austin, TX 78723


Ying Cao
3095 Rubino Circle
San Jose, CA 95125


Ying Khong
1343 W Roadrunner Dr
Chandler, AZ 85286


Yingwei  Zhang
1115 St. Joseph Ave.
Los Altos, CA 94024


Yizhu Gu
6901 Lynn Way, Suite 310
Pittsburgh, PA 15206


Yolanda Curry
16884 Griggs
Detroit, MI 48221

Yolanda Guerra
276 North 3rd St Apt D
San Jose, CA 95112


Yolanda Tapia
3485 East Hills Drive
San Jose, CA 95129


Yona Cloonan
4336 Glen Lytle Rd
Pittsburgh, PA 15217


Yongxin Yuan
1708 Via Flores Ct
San Jose, CA 95132


Yoo hsiu Yeh
198 easy st.
mountain view, CA 94043


Yoon-Jung Kim
4970 Walking Stick Rd APT K
Ellicott City, MD 21043


Yossi Ben Abu
542 Brannan #309
San Francisco, CA 94107


Yossi Wolfe
1340 Lincoln Place
Brookyln, NY 11213

YoungMi Pak
10 Avenida Dr.
Berkeley, CA 94708


Yousef Alkandari
621 S. Roosevelt
Tempe, AZ 85281


Yousif Ahmed
9705 Forest Grove Dr
Silver Spring, MD 20910


Ysabel Yow
945 Taraval
San Francisco, CA 94116


Yuchen Zhao
1949 E. University Dr
Apt 3026C
Tempe, AZ 85281


Yufei Yang
1269 Lakeside Dr, Apt 2105
Sunnyvale, CA 94085


Yuhang Chen
617 Moscow Street
San Francisco, CA 94112


Yuki Nishida
1045 Linda Vista Ave.
Mountain View, CA 94043

Yuki Uema
1811 E Apache Blvd
Apt A2001
Tempe, AZ 85281


Yukihito Saiki
2210 Villanova Rd
San Jose, CA 95130


Yukun Yuan
961 Holloway Ave.
San Francisco, CA 94132


Yumirle Turmelle
4526 Tower Grove Pl
St. Louis, MO 63110


YunHo Lee
2620 Lotus St
Pleasanton, CA 94588


yuriy tolstykh
3220 Yucca Ave, #8
San Jose, CA 95124


Yvonne Fox
707 Concord Ave
San Jose, CA 95128


Zac Nelson
6533 E Jefferson  apt 603
Detroit, MI 48207

Zach Heineman
121 Capp St
San Francisco, CA 94110


Zach Morriss
2326 mission st
San Francisco, CA 94110


Zach Purser
13201 Old Creedmoor Rd
Raleigh, NC 27613


Zach Richardson
300 Bowie St #3006
Austin, TX 78703


Zach steinheiser
2945 Rosa Parks
Detroit, MI 48216


Zach Swauger
1500 E Gary Dr
Chandler, AZ 85225


Zach Velky
3571 Far West Blvd #134
Austin, TX 78731


Zachariah pavitt
3317 mission st.
san francisco, CA 94110

Zacharjah Rivenburgh
6121 R Colby St
Mesa, AZ 85205


Zachary  Beller
4949 West Pine Blve
St Louis, MO 63108


Zachary Aardahl
2304 Huntington Station Ct.
Alexandria, VA 22303


Zachary Batts
1445 Wightman Street
Pittsburgh, PA 15217


Zachary Becker
1270 Cedar St
Palo Alto, CA 94301


Zachary Bundy
1614 e. Hudson Dr.
Tempe, AZ 85281


Zachary Bursi
6411 S. River Dr., Unit 55
Tempe, AZ 85283


Zachary ForbesRestifo
108 Berwick Dr
Pittsburgh, PA 15215

Zachary Gurule
16840 W Bristol ln
Surprise, AZ 85374


Zachary Hoyt
531 9th St SE
Washington, DC 20003


Zachary Johnson
3440 20th St. Apt. #111
San Francisco, CA 94110


Zachary Margolies
3824 Dawson Street
Pittsburgh, PA 15213


Zachary Michaels
4701 San Leandro Ave 2A
Oakland, CA 94601


zachary mitton
635 minna
San Francisco, CA 94103


Zachary Rubin
35 Wood St
San Francisco, CA 94118


Zachary Smith
421 W. 3rd St #1805
Austin, TX 78701

Zachary Taffany
111 N. Market St #420
San Jose, CA 95113


Zachary Waldman
329 Morewood Avenue, Apt B
Pittsburgh, PA 15213


Zachery Howser
29661 N 45th St
Cave Creek, AZ 85331


Zachery Whitlock
625 Wiltshire Drive
Hutto, TX 78634


Zack Bright
306 Fair Oaks Street
San Francisco, CA 94110


Zack platt
785 la para
palo alto, CA 94306


Zack Seeger
103 Lehman Ln
Bastrop, TX 78602


Zack Silverman
6903 W Laredo St
Chandler, AZ 85226

Zackery  Opheim
1390 Creekside Dr. Apt 70
Oklahoma City, OK 73167


Zade Ramsey
5112 Clinton Rd
Alexandria, VA 22312


Zahava Zuniga
1840 Alford Ave.
Los Altos, CA 94024


Zak Jarvis
436 Inverness Drive
Pacifica, CA 94044


Zaki Mahomed
550 Battery St., Apt 813
San Francisco, CA 94111


Zakkee Moghul
1870 Canterbury Ct
Bloomfield Hills, MI 48302


Zander Pantelick
2111 Leavenworth Street
San Francisco, CA 94133


Zane Hagler
2709 Corabella
CP, TX 78613

Zane Lewin
3720 Eagles Nest St
Round Rock, TX 78665


Zane McCarthy
8317 Canola Bend
Austin, TX 78729


Zavier Alexander
805 Leavenworth #704
San Jose, CA 95113


Zaw Aung
404 El Dorado Drive
Daly City, CA 94015


Zebra Butt
800 Republic Dr.
Allen Park, MI 48101


Zechariah Caires
332 north 9th street
San Jose, CA 95112


Zeev Kirsh
347 west 57th street 31a
New York, NY 10019


Zeineb Alieva
9906 Hundred Oaks Cir, Unit A
Austin, TX 78750

Zeke Harris
1 Hollywood Ct
San Francisco, CA 94112


Zelia Sims
1095 Santa Cruz Ave. #1
Menlo Park, CA 94025


Zhbin Gary Zhang
1408 Nighthawk Dr
Santa Rosa, CA 95409


Zhen Belleville
1708 Via Flores Ct
San Jose, CA 95132


Zheng Xu
1600 S Joyce St
Arlington, VA 22202


Zi Deng
3459 Tanager Circle
Concord, CA 94520


Ziba Kellum
5323 Middleton Rd.
Durham, NC 27713


Zig Matyskiewicz
3477 Ramsino Dr.
San Jose, CA 95127

Zion Young
3531 Alden Way Apt 5
San Jose, CA 95117


Ziona Bates
4735 Hersand Ct
Woodbridge, VA 22193


Zishan Huq
7 Gull Court
American Canyon, CA 94503


Ziv Paz
4054 Crawford Circle
San Jose, CA 95124


Zobia Khan
81 9th st.
Apt #202
San Francisco, CA 94103


Zoe Davis
48 Langton St. #2
San Francisco, CA 94103


Zoe Merrell
128 Braddock rd
Pittsburgh, PA 15221


Zoheir Alradiedeh
2061 second street pike
Newtown, PA 18940

Zoltan Horvath
1249 Martin Ave
San Jose, CA 95126


Zonker Harris
42326 Gatewood St
Fremont, CA 94538


Zourab Bebia
4400 E West Hwy Apt 331
Bethesda, MD 20814-4502


zourab bebia
4400 east west hwy, apt.331
bethesda, MD 20814

# United States Bankruptcy Court
### Northern District of California

In re   **TechShop, Inc.** _____    Case No. _____
                                     Debtor(s)                Chapter    **7** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **TechShop, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**February 26, 2018** _____        **/s/ Matthew D. Metzger** _____
Date                                                **Matthew D. Metzger 240437**
                                                    Signature of Attorney or Litigant
                                                    Counsel for    **TechShop, Inc.** _____
                                                    **Belvedere Legal, PC**
                                                    **1777 Borel Place, Suite 314**
                                                    **San Mateo, CA 94402**
                                                    **415-513-5980 Fax:415-513-5985**
                                                    **info@belvederelegal.com**