# Notice Recipients

District/Off: 0971−5　　　User: admin　　　Date Created: 04/27/2018
Case: 18−50398　　　Form ID: NPD　　　Total: 835

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
| | | |
|---|---|---|
| intp | Daniel Rasure | |
| reqntc | Sean and Mary Echevarria | |
| reqntc | Babette Klaus | |
| reqntc | Jeffrey Stabel | |
| 14770805 | Amber Ross | |
| 14770812 | Andrew Bernard | |
| 14770848 | Barbara Newton | |
| 14771137 | Jim Newton | |
| 14771279 | Michael Erickson | |
| 14771294 | Mike Hilberman | |
| 14771332 | Paul Anda | |
| 14771335 | Paul Duggan | |

　　　　　　　　　　　　　　　　　　　　　　　　TOTAL: 12

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| ust | Office of the U.S. Trustee / SJ | USTPRegion17.SJ.ECF@usdoj.gov |
| tr | Doris A. Kaelin | dktrustee@gmail.com |
| tract | Richard L. Pierotti | Rpierotti@kpmd.com |
| aty | Allan D. Sarver | ADS@asarverlaw.com |
| aty | Andrew J. Ditlevsen | ajd@smwb.com |
| aty | Ann McFarland Draper | ann.draper@gmail.com |
| aty | Doris A. Kaelin | dktrustee@gmail.com |
| aty | Gregg S. Kleiner | gkleiner@rinconlawllp.com |
| aty | Jeffrey L. Sklar | jsklar@lrrc.com |
| aty | Jessica Georgia McKinlay | mckinlay.jessica@dorsey.com |
| aty | Joseph M. Sweeney | jsweeney@smwb.com |
| aty | Matthew D. Metzger | belvederelegalecf@gmail.com |
| aty | Matthew Jon Olson | matt@macfern.com |
| aty | Michael C. Abel | mcabel@ml−sf.com |
| aty | R. Gibson Pagter, Jr. | gibson@ppilawyers.com |
| aty | Richard A. Solomon | richard@sgsslaw.com |

　　　　　　　　　　　　　　　　　　　　　　　　TOTAL: 16

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
| | |
|---|---|
| db | TechShop, Inc.　　274 Redwood Shores Parkway, Suite 275　　Redwood City, CA 94065 |
| reqntc | CESC Plaza Limited Partnership　　c/o Bryn H. Sherman　　4800 Montgomery Ln., #900　　Bethesda, MD 20814 |
| cr | Arizona Board of Regents　　Lewis Roca Rothgerber Christie LLP　　One South Church Ave., #2000　　Tucson, AZ 85701−1611 |
| cr | Aleksandra Vucinic　　597 Lone Tree Rd　　Hollister, CA 95023 |
| cr | Dejan Vucinic　　597 Lone Tree Rd　　Hollister, CA 95023 |
| tract | Kokjer, Pierotti, Maiocco & Duck LLP　　CERTIFIED PUBLIC ACCOUNTANTS　　333 Pine Street, 5th Floor　　San Francisco, CA 94104 |
| cr | Tom Connolly　　1613 Anderson Rd　　McLean, VA 22102 |
| cr | Christopher Segraves　　6783 W Yearling Rd　　Peoria, AZ 85383 |
| cr | New Century Commons, LLC　　485 Alberto Way, Ste. 200　　Los Gatos, CA 95032 |
| traty | Gregg Kleiner　　Rincon Law LLP　　268 Bush Street, Suite 3335　　San Francisco, CA 94104 |
| reqntc | Hitachi Capital America Corp.　　Solomon, Grindle, Lidstad & Wintringer　　c/o Richard A. Solomon　　11682 El Camino Real, Suite 250　　San Diego, CA 92130 |
| rspi | James Newton　　524 Keelson Cir　　Redwood City, CA 94065 |
| reqntc | BHL Services, Inc.　　c/o R. Gibson Pagter, Jr.　　Pagter and Perry Isaacson　　525 N. Cabrillo Park Drive, Suite 104　　Santa Ana, CA 92701 |
| cr | Jared I. Bullock　　2414 Oakland Ave.　　St. Louis, MO 63114 |
| reqntc | Sergei Menchenin　　1718 Hillman AVe.　　Belmont, CA 94002 |
| reqntc | American Express Travel Related Services Company,Inc.　　c/o Becket and Lee LLP　　PO Box 3001　　Malvern, PA 19355−0701 |
| cr | Kent McKernan　　2012 Coastland Ave.　　San Jose, CA 95125 |
| reqntc | Stephen Casner　　1454 Revelstoke Way　　Sunnyvale, CA 94087−4443 |
| cr | M2 Lease Funds LLC　　Law Offices of Allan D. Sarver　　16000 Ventura Blvd　　Suite 1000　　Encino |
| cr | David Chau　　3201 Loma Verde Dr., #87　　San Jose, CA 95117 |
| intp | New York City Economic Development Corporation　　c/o McNutt Law Group　　219 9th Street　　San Francisco, CA 94103 |
| cr | Bakery Square Retail, L.P.　　5500 Walnut St　　Ste 300　　Pittsburgh, PA 15232 |
| aty | Bryn H. Sherman　　Offit Kurman, P.A.　　4800 Montgomery Ln., #900　　Bethesda, MD 20814 |
| smg | State Board of Equalization　　Attn: Special Procedures Section, MIC:55　　P.O. Box 942879　　Sacramento, CA 94279 |

| ID | Name | Address | | |
|---|---|---|---|---|
| smg | CA Employment Development Dept. | Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280–0001 |
| smg | CA Franchise Tax Board | Attn: Special Procedures | P.O. Box 2952 | Sacramento, CA 95812–2952 |
| smg | IRS | P.O. Box 7346 | Philadelphia, PA 19101–7346 | |
| 14770834 | ARC | P.O. Box 192224 | San Francisco, CA 94119 | |
| 14770840 | AT&T Mobility – 879353507 | PO Box 6463 | Carol Stream, IL 60197 | |
| 14770772 | Aaron Haldiman | 1335 Yosemite ave. | San Francisco, CA 94124 | |
| 14770773 | Aaron Keast | 4304 Avery St. | Detroit, MI 48208 | |
| 14770774 | Aaron Weintraub | 231 Dale Drive | Silver Spring, MD 20910 | |
| 14770775 | Abir Abboud | 1898 Meridian Ave | #6 | San Jose, CA 95125 |
| 14770776 | Abram Downey | 2325 NW Maser Dr | Corvallis, OR 97330 | |
| 14770777 | Abubaker Farrah | 7872 Tyson oaks circle | Vienna, VA 22182 | |
| 14745633 | Active Solutions LLC | 2722 West Estrella Drive | Chandler, AZ 85224 | |
| 14770778 | Adam Levinthal | 956 Wilmington Way | Redwood City, CA 94062 | |
| 14770779 | Adam Robert Knight | 225C 9th St. | San Francisco, CA 94103 | |
| 14770780 | Addie Stone–Richards | 627 W. Alexandrine Street | Apt No: 5 | Detroit, MI 48201 |
| 14770781 | Adeo Groupe Attn: | Attn: Philippe Zimmerman, CEO | 135 rue Sadi Carnot CS 00001 | 59790 Ronchin FRANCE |
| 14770782 | Adrian Rodriguez | 10 S Norfolk St | San Mateo, CA 94401 | |
| 14770783 | Agustin Isas | 820a Ken St | Austin, TX 78758 | |
| 14770784 | Alan Fanning | 765 S 12th St. | San Jose, CA 95112 | |
| 14770785 | Albert C. McKenna Trust | 350 Arguello Blvd | San Francisco, CA 94118 | |
| 14770786 | Alejandro J Perez Garcia | 480 eddy apt 204 | San francisco, CA 94109 | |
| 14770787 | Aleksandr Ryzhov | 548 Adeline Ave | San Jose, CA 95136 | |
| 14770788 | Alex Dingle | 26 Brainerd Rd | Allston, MA 02134 | |
| 14770790 | Alexander Bain | 185 Berry St #550, | San Francisco, AZ 94107 | |
| 14770789 | Alexander Bain | 41277 N Cambria Dr. | San Tan Valley, AZ 85140 | |
| 14770791 | Alexander Thomson | 798 Norwegian Spruce Dr. | Mars, PA 16046 | |
| 14770792 | Alexander Troyer | 5122 Rosetta St. | Pittsburgh, PA 16046 | |
| 14770793 | Alexandra Green | 624 Mariposa Ave | Apt No 6 | Oakland, CA 94610 |
| 14770794 | Alexandra Stambaugh | 23–03 28th Ave | Apt #3E | Astoria, NY 11102 |
| 14770795 | Alexandra Thomas | 16575 greenview ave. | Detroit, MI 48219 | |
| 14770796 | Alfredo Capps | 916 mariner Dr. | Apt #Unit E | Mountain View, CA 94043 |
| 14770797 | Allan Gottlieb | 226 Valley Vista Dr | Camarillo, CA 93010 | |
| 14770798 | Allan Hessenflow | 23097 Summit Road | Los Gatos, CA 95033 | |
| 14770799 | Allen Hessenflow | 23097 Summit Road | Los Gatos, CA 95033 | |
| 14770800 | Allen Lavee | 24 Santa Margarita Drive | San Rafael, CA 94901 | |
| 14770801 | Amanda Fosnight | 6346 Southwood Ave | Apt #3S | St Louis, MO 63105 |
| 14770802 | Amanda Tucker | 114 N. Drexel street | Mesa, AZ 85207 | |
| 14770803 | Amanda Watkins | PO Box 576 | Springfield, OR 97475 | |
| 14770804 | Amanda Wilson | 68 Woodland Ave. | Daly City, CA 94015 | |
| 14770806 | American Arbitration Association | 45 E River Park Place West Suite 308 | Fresno, CA 93720 | |
| 14770807 | American Express Bank Attn: Current Off | PO Box 3001 | Malvern, PA 19355 | |
| 14770808 | Amy Henley | 2230 Carmelita Drive | San Carlos, CA 94070 | |
| 14770809 | Andre Anderson | 192 Dogwood Rd | Valley Stream, NY 11580 | |
| 14770810 | Andrea Lober Rockovich, CPA Bakery Squar | 6425 Penn Ave. | Pittsburgh, PA 15206 | |
| 14770811 | Andrew Benjamin Ritger | 1492 W. Hedding | San Jose, CA 95126 | |
| 14770813 | Andrew Calvo | PO Box 2205 | Sebastopol, CA 95472 | |
| 14770814 | Andrew Carlson | 516 15th Street NE | Washington, DC 20002 | |
| 14770815 | Andrew Ellison | 9412 Robert Deves Drive | St. Louis, MO 63126 | |
| 14770816 | Andrew Ferhat Yidirim | 3321 21st Street, Apt 4 | San Francsico, CA 94110 | |
| 14770817 | Andrew Leer | 216 Churchill Rd. | Turtle Creek, PA 15145 | |
| 14770818 | Andrew Leer | 216 Churchill Rd. | Turtle Creek, PA 90051 | |
| 14770819 | Andrew Lunday | 429 Edgewood Rd | San Mateo, CA 94402 | |
| 14770820 | Andrew Lutomirski | 204 2nd Ave #408 | Palo Alto, CA 94401 | |
| 14770821 | Andrew Maag | 0 | Austin, TX 78756 | |
| 14770822 | Andrew Ritger | 1492 W. Hedding | San Jose, CA 95126 | |
| 14770823 | Andrew S. Huang | 1733 Crane Ave | Mountain View, CA 94040 | |
| 14770824 | Andrew Son, VP JBG Smith | 4445 Willard Ave., Suite 400 | Chevy Chase, MD 20815 | |
| 14770825 | Angela Defrancesco | 144 S 3rd St Unit 610 | San Jose, CA 95112 | |
| 14770826 | Angela Light | 3208 Kawalker Lane | San Jose, CA 95127 | |
| 14770827 | Anne Renee Wright | 3634 Frazier St | Pittsburgh, PA 15213 | |
| 14770828 | Anthem Blue Cross | PO BOX 511300 | Los Angeles, CA 90051 | |
| 14770829 | Anthony Pacillo | 4164 Victoria Park Drive | San Jose, CA 95136 | |
| 14770830 | Anthony Quesada | 1635 Green St. | San Francisco, CA 94123 | |
| 14770831 | Antoine Alary | 1516 Lima Ct | San Jose, CA 95126 | |
| 14770832 | Anton Castro | 1137 Hyde St Apt 5 | San Francisco, CA 94109 | |
| 14770833 | Anujan Varma and Sobha Varma | 21090 Hazelbrook Dr. | Cupertino, CA 95014 | |
| 14770835 | Arienne Gagui | 1320 California Street | Apt 3 | San Francisco, CA 94109 |
| 14770836 | Arizona Board of Regents c/o Jeffrey L. | Lewis Roca Rothgerber Christie LLP | One South Church Avenue, Suite 2000 | Tucson, AZ 85701–1611 |
| 14770837 | Ashley Clayton | 427 4th Avenue | San Francisco, CA 94118 | |
| 14770838 | Ashley Sherwood | 3616 Hawk Ridge | Round Rock, TX 78665 | |
| 14770839 | Ashok Janah | 91 Woodland Ave. | San Francisco, CA 94117 | |
| 14770841 | Autodesk, Inc. | Attn: Andrew Anagnost, CEO / Other Curre | 111 McInnis Parkway | San Rafael, CA 94903 |
| 14770842 | Autodesk, Inc. c/o Cogency Global, Inc. | Attn: Andrew Anagnost, CEO / Other Curre | 1325 J Street, Suite 1550 | Sacramento, CA 95814 |

| | | | | |
|---|---|---|---|---|
| 14770860 | BHL Services, Inc | 3839 Chandler Drive Minneapolis | Minneapolis, MN 55421 | |
| 14770861 | BHL Services, Inc. c/o Michae K. Murray | 625 The City Dr S Ste 190 | Orange, CA 92868–4983 | |
| 14770843 | Bailey Catenazzo | 3252 January Ave | Apartment 1 | St. Louis, MO 63139 |
| 14770844 | Baker–Dunn Familiy Trust | 2704 All View Way | Belmont, CA 94002 | |
| 14770845 | Banc of California, N.A. | Attn: Current Officer | 18500 Von Karman Ave., Suite 1100 | Irvine, CA 92612 |
| 14770846 | Banc of California, N.A. c/o CT Lien So | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14770847 | Barbara Newton | 524 Keelson Cir. | Redwood City, CA 94065 | |
| 14770849 | Barbara Solomon and Richard Barr Hibbs | 952 Sanchez St. | San Francisco, CA 94114–3362 | |
| 14770850 | Ben Foss | 57 Peters Ave | San Francisco, CA 94110 | |
| 14770851 | Benjamin A Board | 445 Vinewood | Wyandotte, MI 48192 | |
| 14770852 | Benjamin David Hoomes | 766 Betty Ct | Sunnyvale, CA 94086 | |
| 14770853 | Benjamin Hudson | 8111 ox road | Fairfax station, VA 22039 | |
| 14770854 | Benjamin J Corrie | 1847 Powell St. | San Francisco, CA 94133 | |
| 14770855 | Benjamin Joseph Holt | 949 Steinway Ave. | Campbell, CA 95008 | |
| 14770856 | Benjamin Klemme | 3650 Rutledge Common | Fremont, CA 94538 | |
| 14770857 | Bernard M Boyle and Lucyna Boyle | 2446 E Hope St | Mesa, AZ 85213 | |
| 14770858 | Bess Siritanapivat | 1404 Sheltie Ln | Round Rock, TX 78664 | |
| 14770859 | Bhatia Family Trust | 571 Panchita Way | Los Altos, CA 94022 | |
| 14770862 | Bill Morre | 4025 Bohannon Dr | Menlo Park, CA 94025 | |
| 14770863 | Black Antelope Inc. | 5406 NE 198th Place | Lake Forest Park, WA 98155 | |
| 14770864 | Blake and Xuan Commagere | 934 Baines St | E Palo Alto, CA 94303 | |
| 14770865 | Board of Regents –ASU Lewis Roca Rothger | One South Church Ave. | Suite 700 | Tucson, AZ 85701 |
| 14770866 | Brandon Masi | 1003 chestnut street | Pittsburgh, PA 15212 | |
| 14770867 | Brandt Hewitt | 1009 Irvings ST | Apt No: 4 | San Francisco, CA 94122 |
| 14770868 | Braunreuther Lambert family Living Trust | 1596 Edmond Ct | San Jose, CA 95125 | |
| 14770869 | Brendan A. Flicker, c/o | William F. Askin, Esq. | 1047 McKinney Lane | Pittsburgh, PA 15220 |
| 14770870 | Brett Halle | 1807D Santa Rita Road, Suite 266 | Pleasanton, CA 94566 | |
| 14770871 | Brian A. Beardmore | 292 Laquesta Dr | Danville, CA 94526 | |
| 14770872 | Bridget Quinn | 4661 E Nine Mile Rd. | Warren, MI 48091 | |
| 14770873 | Bruce Deng & Terry Leung | 50 Lee Ave | San Francisco, CA 94112 | |
| 14770874 | Bruno Kranzen | 576 Maybell Ave. | Palo Alto, CA 94306 | |
| 14770875 | C. William Spangler and Nancy L. Spangle | 471 Carolina Ln | Palo Alto, CA 94306 | |
| 14770892 | CESC Plaza Limited Partnership c/o Offit | 4800 Montgomery Lane, Suite 900 | Bethesda, MD 20814 | |
| 14770913 | CHTD Company | Attn: Current Officer | 175 N. Patrick Boulevard, Suite 140 | Springfield, IL 00062–7078 |
| 14770914 | CHTD Company c/o Corporation Service Com | Attn: Current Officer | 175 N. Patrick Boulevard, Suite 140 | Drive Springfield, IL 62703 |
| 14770924 | CSN+Design | 4618 W.62 Terr | Fairway, KS 66205 | |
| 14770876 | Caleb Henry Crome | 5060 Kingston Way | San Jose, CA 95130 | |
| 14770877 | Calvin R. Olson and Leslie T. Olson | 5701 Westslope Drive #21 | Austin, TX 78731 | |
| 14770878 | Camillia Elci | 4118 Marble lane | Fairfax, VA 22033 | |
| 14770879 | Candace S. Edgerley Alexandria | 4206 Christine Place | Alexandria, VA 22311 | |
| 14770880 | Carl Waldspurger | 517 Georgia Ave | Palo Alto, CA 94306 | |
| 14770881 | Carlie Trosclair | 3305 Halliday Ave FL 2 | Apt No: FL 2 | St. Louis, MO 63118 |
| 14770882 | Carlyn and Harrolld Luzzolino | 2920 Tahiti St NE | Albuquerque, NM 87112 | |
| 14770883 | Carol B/John Teasley | 800 Lincoln Lane A1505 | Dearborn, MI 48126 | |
| 14770884 | Carol L. Gunby | 972 Katherine Ct.. | San Jose, CA 95216 | |
| 14770885 | Caroline Doyle | 61–36 Woodbine St. | Apt No: 4A | Queens, NY 11385 |
| 14770886 | Caroline Lowe | 12930 Kings Row Lane | Saint Louis, MO 63146 | |
| 14770887 | Carolyn Lee Luce | 318 McEvoy St. | Redwood City, CA 94061 | |
| 14770888 | Cary Ellis McHugh | 4000 Holly Dr. | San Jose, CA 95127 | |
| 14770889 | Cary FitzGerald | 102 Southwood Dr. | Palo Alto, CA 94301 | |
| 14770890 | Casey Janowski | 8104 Burrell Drive | Austin, TX 78757 | |
| 14770891 | Catherine Conley | 25 Wabash St. Apt 1 | Pittsburgh, PA 15220 | |
| 14770893 | Chambers–Edwards Year 2000 Revocable Tru | 25690 Adams Rd | Los Gatos, CA 95033–8177 | |
| 14770894 | Charles Edward Richardson | 1925 W. Cornwallis Rd | Durham, NC 27705 | |
| 14770895 | Charles G Wade | 136 Mary Way | Los Gatos, CA 95032 | |
| 14770896 | Charles V. Britton | 293 Cactus Dr. | Prospect Hill, NC 27314 | |
| 14770897 | Chia Ching Chang | 21534 Conradia Court | Cupertino, CA 95014 | |
| 14770898 | Chisa Family Ltd Partnership | 2925 Bond St. | Rochester Hills, MI 48309 | |
| 14770899 | Chlotilde Connor–Taylor | 320 Sterling Apt. 5EW | Brooklyn, NY 11225 | |
| 14770900 | Christina S Chu | 107 N. Amphlett Blvd | San Mateo, CA 94401 | |
| 14770902 | Christopher Dastan | 2900 West Highland Street | Chandler, AZ 85226 | |
| 14770903 | Christopher Jeffries | 166 Norfolk St | New York, NY 10002 | |
| 14770904 | Christopher Jurney | 112 E Street | Redwood City, CA 94063 | |
| 14770905 | Christopher P. Toeppen & Cheryl S. Toepp | 36 Fairview Ave. | Atherton, CA 94027 | |
| 14770906 | Christopher S. Mullin | 41 Lebanon Hills Dr | Pittsburgh, PA 15228 | |
| 14770907 | Christopher Savage | 2021 Mayflower Drive | Woodbridge, VA 22192 | |
| 14770908 | Christopher Segraves | 15844 E Burro Dr | Fountain Hills, AZ 85268 | |
| 14770909 | Christopher Segraves | 6783 W Yearling Rd. | Peoria, AZ 85383 | |
| 14770910 | Christopher Shull | 1355 Sage Hen Way Unit R | Sunnyvale, CA 94087 | |
| 14770911 | Christopher Toeppen | 36 Fairview Ave. | Atherton, CA 94027 | |
| 14770901 | Christopher and Elecia White | 2604 Camloop Dr. | San Jose, CA 95130 | |
| 14770912 | Chrisula Bloore | 800 Sonia Way | Mountain View, CA 94040 | |

| | | | |
|---|---|---|---|
| 14770915 | Chung Leung New York City Economic Devel | 110 William Street | New York, NY 10038 |
| 14770916 | City of San Jose | Business Tax & Reg Permit Dept #34370 PO | San Jose, CA |
| 14764554 | City of San Jose, Finance Department | 200 E. Santa Clara St., 13th Fl | San Jose, CA 95113 |
| 14770917 | Claude Noriega | 360 Fifth St., #11 | San Francisco, CA 94103 |
| 14770918 | Cole Smith | 701 W Del Rio St. | Chandler, AZ 85225 |
| 14770919 | Colin Jaramillo | 894 South Second St. | San Jose, CA 95112 |
| 14770920 | Corbin–McLeod Revocable Trust | 102 Anderson St. | San Francisco, CA 94110 |
| 14770921 | Cory Hoover | 1749 Hayes St | San Francisco, CA 94115 |
| 14770922 | Costco Membership | PO BOX 34783 | Seattle, WA 98124 |
| 14770923 | Courtney Woods | 312 Laurel Way, | Mill Calley, CA 94941 |
| 14770925 | Curtis C | 1533a 5th St. | Oakland, CA 94607 |
| 14770926 | Curtis Cleveland Galloway | 129 Magnolia St. | Santa Cruz, CA 95062 |
| 14770927 | Cypress Computer Systems Inc. | 1778 Imlay City Road, Suite 200 | Lapeer, MI 48446 |
| 14770928 | D. Mars J. Holt | 1960 Churton Ave | Los Altos, CA 94024 |
| 14770929 | D. Wesley Wiley and Janice K. Kendall | 610 Gennessee St | San Francisco, CA 94127 |
| 14770979 | DE Lage Landen Financial Services, Inc | PO BOX 41604 | Philadelphia, PA 19101 |
| 14770993 | DMV | PO Box 942897 | Sacramento, CA 95663 |
| 14770930 | Dale N Scott | P.O. Box 31537 | San Francisco, CA 94131 |
| 14770931 | Dale N. Scott | P.O. Box 31537 | San Francisco, CA 94131 |
| 14770932 | Dan Mars & J Holt | 1960 Churton Ave | Los Altos, CA 94024 |
| 14770933 | Dan Rasure | 1570 Road 65 | Goodland, KS 67735 |
| 14770934 | Dan Rasure c/o Ann McFarland Draper | Draper Law Offices | 75 Broadway, Suite 202   San Francisco, CA 94111 |
| 14770935 | Dan Woods | 312 Laurel Way | Mill Valley, CA 94941 |
| 14770936 | Daniel E. Erdman | 88 E San Fernando St #510 | San Jose, CA 95113 |
| 14770937 | Daniel J. Levin | 141 Corona Way | Portola Valley, CA 94028 |
| 14770938 | Daniel Sebahar | 717 6TH Avenue   Apt No: 5 | San Francisco, CA 94118 |
| 14770939 | Daniel Woods | 312 Laurel Way | Mill Valley, CA 00096–4941 |
| 14770940 | Daniel Woods | 312 Laurel Way | Mill Valley, CA 94941 |
| 14770941 | Danielle Johnson | 2300 W San Angelo St   Apt 2136 | Gilbert, AZ 85233 |
| 14770942 | Danielle Lee Deibler | 879 29th Ave. | San Francisco, CA 94121 |
| 14770943 | Danny E. Mars | 1960 Churton Ave | Los Altos, CA 94024 |
| 14770944 | Danny Machak | 941 East Grant Place | San Mateo, CA 94402 |
| 14770945 | Darrin B. Jewell | 416 Ridge Rd | Woodside, CA 94062 |
| 14770946 | Daryl Smith | 1749 W Tulsa St | Chandler, AZ 85224 |
| 14770947 | Daryl Thoren Barnes | 527 Villa Centre Way | San Jose, CA 95128 |
| 14770948 | Datapipe.Inc | P.O. Box 36477 | Newark, NJ 07188 |
| 14770949 | Dav Impossible Yaginuma | 126 Bridgeview Dr. | San Francisco, CA 94124 |
| 14770950 | David & Jean Kodama | 12909 Glenda St. | Cerritos, CA 90703 |
| 14770951 | David A. Lyons | 4497 Poinsettia Ct | San Jose, CA 95136 |
| 14770952 | David Allan Ellsworth | 227 Ramona St. | San Mateo, CA 94401 |
| 14770953 | David Atwater | 12 Strath Haven Ct | Gaithersburg, MD 20886 |
| 14770954 | David Bailey | 26656 Wexford | Warren, MI 48091 |
| 14770955 | David Basset & Carrol Basset | 6361 Janary Way | San Jose, CA 95129 |
| 14770956 | David Bassett | 6361 Janary Way | San Jose, CA 95129 |
| 14770957 | David Belleville | 1708 Via Flores Ct | San Jose, CA 95132 |
| 14770958 | David Bruce Curtis and Shelley Smith Cur | 1655 Manitoba Dr. | Sunnyvale, CA 94087 |
| 14770959 | David C Chein | 48277 Hackberry St | Fremont, CA 94539 |
| 14770960 | David Chang | 13601 Paseo Del Roble Dr. | Los Altos Hills, CA 94022 |
| 14770961 | David Chau | 2245 Lanai Ave.   Apt #25 | San Jose, CA 95122 |
| 14770962 | David Clayton Belleville | 1708 Via Flores Ct | San Jose, CA 95132 |
| 14770963 | David E Chen | 48277 Hackberry St | Fremont, CA 94539 |
| 14770964 | David Frederick Lyons, II | 4497 Poinsettia Ct | San Jose, CA 95136 |
| 14770965 | David Griggs | 2022 Wyoming Street | Saint Louis, MO 63118 |
| 14770966 | David J. Evers | 3815 242nd Ave SE | Issaquah, WA 98029 |
| 14770967 | David J. Evers_Loan | 304 S. Broadway | Fallon, NV 89406 |
| 14770968 | David K. Matsumoto | 6766 Hampton Dr. | San Jose, CA 95120 |
| 14770969 | David Kang | 426 Capitol Ave. | San Francisco, CA 94112 |
| 14770970 | David L. Greenspan | 711 Pleasant Valley Ln | Aptos, CA 95003 |
| 14770971 | David Munier & Tara Munier | 3340 St. Mary's Rd. | Lafayette, CA 94549 |
| 14770972 | David Orenstien | 1317 Macon Ave. | Pittsburgh, PA 15218 |
| 14770973 | David Pianka | 3913 Cadwallder Ave | San Jose, CA 95121 |
| 14770974 | David Sperman | 165 Cambridge Ave | San Leandro, CA 94577 |
| 14770975 | David Tran | 4941 Seaview Ave | Castro Valley, CA 94546 |
| 14770976 | David Vasquez | 65 La Loma Drive | Menlo Park, CA 94025 |
| 14770977 | Dawn Balinkski | 10310 Breeden Road | Lusby, MD 20657 |
| 14770978 | Dayrl Snderson | 726 Ruth Dr. | Pleasant Hill, CA 94523 |
| 14770980 | De Lage Landen Financial Services, Inc. | Attn: Current Officer | 1111 Old Eagle School Road   Wayne, PA 19087 |
| 14770981 | De Lage Landen Financial Services, Inc. | Attn: Current Officer | 175 N. Patrick Boulevard, Suite 140   Drive Springfield, IL 62703 |
| 14770982 | Deana Tolentino | 1724 Lodi Ave | San Mateo, CA 94401 |
| 14770983 | Deborah & John Bishopp | 1880 E. Linorick Dr. | Chandler, AZ 85249 |
| 14770984 | Deborah Smith Zylstra | 2424 E Barnhart Rd | Denair, CA 95316 |
| 14770985 | Debra Hara | 10856 Linda Vista Dr. | Cupertino, CA 95014 |
| 14770986 | Dejan Vucinic | 2881 Meridian Ave. #247 | San Jose, CA 95124 |
| 14770987 | Dejan Vucinic & Alexsandra Vucinic | 597 Lone Tree Rd | Hollister, CA 95023 |
| 14770988 | Del Roy Hatch | 319 Texas St. | San Francisco, CA 94107 |

| | | | | |
|---|---|---|---|---|
| 14770989 | Dennis Lower, CEO CORTEX Innovation Comm | 4320 Forest Park Ave., Ste 201 | St. Louis, MI 63108 | |
| 14770990 | Derek P. Young | 3315 Gloucester Pl | Fremont, CA 94555 | |
| 14770991 | Dhananjay Joshi | PO Box 77377 | Baton Rouge, LA 70879 | |
| 14770992 | Dirk A. Kabcenell and Charlene C. Kabcen | 4900 Alpine Rd | Portola Valley, CA 94028 | |
| 14770994 | Don Carl Ferguson | 1648 Great Highway | San Francisco, CA 94122 | |
| 14770995 | Don P. Jones Trust Dated May 10, 1984 | 601 Laurel Ave. #408 | San Mateo, CA 94401 | |
| 14770996 | Donald Chesarek | 280 Belblossom Way | Los Gatos, CA 95032 | |
| 14770997 | Donald Price | 21485 Silchester Ct. | Northville, MI 48167 | |
| 14770998 | Donald Stuart DeBear As Trustee of The D | 528 Downing Ave. | San Jose, CA 95128 | |
| 14770999 | Doug Busch | 2795 Horse−n−Round Lane | Penryn, CA 95663 | |
| 14771000 | Douglas Dale | 3017 Riverdale Ave. | Apt #4B | Bronx, NY 10463 |
| 14771001 | Douglas Faunt | 6405 Regent St. | Oakland, CA 94618 | |
| 14771002 | Douglas Pan | 317 Bowsman Ct | Oakland, CA 94601 | |
| 14771003 | Drew Lentz | 111 4th Place | Apt Number 3 A | Brooklyn, NY 11231 |
| 14771004 | Dylan Mascarella | 639 W. 3rd St. | Tempe, AZ 85281 | |
| 14771005 | Early Growth Financial Services | P.O.Box 740809 | Los Angeles, CA 90074 | |
| 14771006 | Earthlink Business | 1058 PO Box 2252 | Birmingham, AL 35246 | |
| 14771007 | Eastwick Communication, Inc | 222 Kearny Street Suite 400 | San Francisco, CA 94108 | |
| 14771008 | Echo International | Three Gateway Center Floor 14 | West Pittsburgh, PA 35246 | |
| 14771009 | Ed & Julie Hall | 1528 Constanso Way | San Jose, CA 95129 | |
| 14771010 | Edward & Deborah Harriman | 14672 Gypsy Hill Rd | Saratoga, CA 95070 | |
| 14771011 | Edward Ash | 850 John Carlyle Street; #336 | Alexandria, VA 22314 | |
| 14771012 | Edward Chen | 88 E. San Fernando St Unit 1811 | San Jose, CA 95113 | |
| 14771013 | Edward Harriman | 14672 Gypsy Hill Rd | Saratoga, CA 95070 | |
| 14771014 | Edward Hudgins | 1301 N. Quintana St | Arlington, VA 22205 | |
| 14771015 | Edward Korthof | 126 Jersey St. | San Francisco, CA 94114 | |
| 14771016 | Edward L Koch | 208 Devon Dr. | San Rafael, CA 94903 | |
| 14771017 | Edward Nolan Leake and Tennille Marie Ch | 1788 Elsie Ave. | Mountain View, CA 94043 | |
| 14771018 | Edward S. Conger | 1064 Hickorynut Ct | Sunnyvale, CA 94087 | |
| 14771019 | Elijah Phillips | 9500 Jollyville Rd | # 164 | Austin, TX 78759 |
| 14771020 | Elizabeth Bauer | 460 Sunshine Circle | Ashland, OR 97520 | |
| 14771021 | Elizabeth Larson | 5121 Dearborn St | Pittsburgh, PA 15224 | |
| 14771022 | Elizabeth Lira | 234 S 11th St | San Jose, CA 95112 | |
| 14771023 | Elizabeth Smith | 9801 Stonelake Blvd | #2036 | Austin, TX 78759 |
| 14771024 | Ellen Isaacs | 2162 Coroner Dr | San Jose, CA 95124 | |
| 14771025 | Ellen Wang | 1357 Webster Street | Palo Alto, CA 94301 | |
| 14771026 | Elon Smith | 8213 Light Horse Court | Annandale, VA 22003 | |
| 14771027 | Emily Dunlap | 2166 Tower Grove Ave, | Apt #1s | St. Louis, MO 63110 |
| 14771028 | Emily Elhoffer | 119 Peruque Estates Lane | Wentzville, MO 63385 | |
| 14771029 | Emily P Quesada | 1629 Green St. | San Francisco, CA 94123 | |
| 14771030 | Entrust Carolinas, LLC FBO Matthew Ho IR | 2121 Peralta St. Ste #125 | Oakland, CA 94607 | |
| 14771031 | Eric Jacobson | 2391 Downing Ave. | San Jose, CA 95128 | |
| 14771032 | Eric Lee and Xuhua Wang Revocable Trust | 701 Hartranft Avenue | Fort Washington, PA 19034 | |
| 14771033 | Eric Munoz | 1546 Mount Herman Dr. | San Jose, CA 95127 | |
| 14771034 | Eric Silver | 1063 Parkview Blvd | Pittsburgh, PA 15217 | |
| 14771035 | Eric Werner, Birgit Werner | 619 Mountian View Ave. | Mountain View, CA 94041 | |
| 14771036 | Erica Brown | 6423 Woodrow Ave | Pine Lawn, MO 63121 | |
| 14771037 | Ernest Manders | 1401 Forbes Ave. Ste 237 | Pittsburgh, PA 15219 | |
| 14771038 | Escalon Services, Inc. | Escalon TPC, Box 606 405 El Camino Real | Menlo Park, CA 94025 | |
| 14771039 | Ethan Aaron Port | 217 College St. | Mountain View, CA 94040 | |
| 14771040 | Ethan Port | 217 College St. | Mountain View, CA 94040 | |
| 14771041 | Eugene Gershtein | 1418 Valota Rd | Redwood City, CA 94061 | |
| 14771042 | EverBank Commercial Finance, Inc. | Attn: Current Officer | 10 Waterview Blvd. | Parsippany, NJ 07054 |
| 14771043 | EverBank Commercial Finance, Inc. c/o CT | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14720380 | Ewin Hong | 5250 valley forge dr apt 415 | Alexandria, VA 22304 | |
| 14771044 | Faith Olson | 1155 Clark St | Unit 1 | Detroit, MI 48209 |
| 14771045 | FedEx | P.O. Box 7221 | Pasadena, CA 91111 | |
| 14771047 | Fidelity Capital Partners | Attn: Current Officer | 19600 Fairchild Road, Suite 120 | Irvine, CA 92612 |
| 14771046 | Fidelity Capital c/o Banc of California, | Attn: Current Officer | 18500 Von Karman Ave., Suite 1100 | Irvine, CA 92612 |
| 14771048 | First Lease Inc. | PO Box 57309 | Philadelphia, PA 19111 | |
| 14771049 | First Lease, Inc for Fidelity Capital Pa | Attn: Current Officer | 1300 Virginia Drive, Suite 450 | Fort Washington, PA 19034 |
| 14771050 | First National Bank of Omaha 1620 Dodge | 1620 Dodge Street | Omaha, NE 68197 | |
| 14771051 | FirstLease, Inc. | Attn: Current Officer | 1300 Virginia Drive, Suite 450 | Fort Washington, PA 19034 |
| 14771052 | FirstLease, Inc. c/o Corporation Service | Attn: Current Officer | 801 Adlai Stevenson Drive | Springfield, IL 62703 |
| 14771053 | Ford Credit | PO Box 552679 | Detroit, MI 48255 | |
| 14771054 | Fritz Koenig | 2806 SE 36th Ave. | Portland, OR 97202 | |
| 14771055 | Fujitu Limited | Attn: Hioyuki Sakai, VP | Fujitsu Limited, 1−1, Kamikodanaka 4−cho | Nkahara−ku, Kawasaki 211−8588 JAPAN |
| 14771064 | GG Gala Living Trust | 290 Walnut Ave #205 | Santa Cruz, CA 95060 | |
| 14771066 | GM 99 GMSS INC. | 1710 S Holt Ave | Los Angeles, CA 90035 | |

| | | | | |
|---|---|---|---|---|
| 14771067 | GMCN | 115 East Laurel Street | Garden City, KS 67846 | |
| 14771056 | Gabriel Cottrell | 1041 Pine Street | AmBridge, PA 15003 | |
| 14771057 | Gabriel Faber and Hilluus Faber | 3027 Rubino Cir | San Jose, CA 95125 | |
| 14771058 | Gabriele Di Fiore | 1268 West Street | Hayward, CA 94545 | |
| 14771059 | Gary D. Aden | 350 Turkshead Ln | Redwood City, CA 94065 | |
| 14771060 | General Electric Capital Corporation | Attn: Current Officer | 3333 Hesper Road | Billings, MT 59107 |
| 14771061 | Geoffrey Moyer | 276 La Cuesta Drive | Portola Valley, CA 94028 | |
| 14771062 | George A. Miller | 1750 Taylor St. #205 | San Francisco, CA 94133 | |
| 14771063 | Gerald F. Davis | 1047 Martin Pl | Ann Arbor, MI 48104 | |
| 14771065 | Glenn Eagens 5m Project, LLC | 5 Third Street, Suite 200 | San Francisco, CA 94103 | |
| 14771068 | Grace Moss | 505 62nd Street, | Apt D1 | Brooklyn, NY 11220 |
| 14771069 | Greg Buchner | 690 Covington Rd. | Los Altos, CA 94024 | |
| 14771070 | Greg Shipley | 3267 N St. NW Unit 5 | Washington, DC 20007 | |
| 14771071 | Gregory Thomas McPheeters | 741 Seaside St. | Santa Cruz, CA 95060 | |
| 14771072 | Gustavo Adolfo Gil | 14837 West Escondido Dr. North | Litchfield Park, AZ 85340 | |
| 14771073 | Gutelius Family Revocable Trust | 1259 El Camino Real #230 | Menlo Park, CA 94025 | |
| 14771083 | HNK Ventures, LLC | 2479 E Bayshore Rd Ste 250 | Palo Alto, CA 94303 | |
| 14771074 | Hallsi Killian | 4210 Millington Road | Pittsburgh, PA 15217 | |
| 14771075 | Hanover Insurance Co | PO Box 580045 Charlotte, NC 28258-0045 | Charlotte, NC 28258 | |
| 14771076 | Harriman Revocable Trust Dated May 17, 2 | 14672 Gypsy Hill Rd | Saratoga, CA 95070 | |
| 14771077 | Harry Price/ Wantin Living Trust CDI Dev | 490 Chadbourney Rd. | Fairfield, CA 94534 | |
| 14771078 | Henry C. Moore | 205 Laning Dr. | Woodside, CA 94062 | |
| 14771079 | Herrick Family Limited Partnership | 3970 Peninsula Dr. | Bay Harbor, MI 49770 | |
| 14771080 | Hilary E Ball | 2805 31st Street NW | Washington, DC 20008 | |
| 14771081 | Hind Ourahou | 540 E Chesterfield | Ferndale, MI 48220 | |
| 14771082 | Hinshaw & Culbertson, LLP | 8142 Solutions Center DR. | Chicago, IL 60678 | |
| 14771084 | Holly Ngo | 529 S 10th St Apt 5 | San Jose, CA 95112 | |
| 14771085 | Howard Hsieh | 1071 Regency Knoll Dr. | Apt 517 | San Jose, CA 95129 |
| 14771086 | Hung-Vuong Pham | 441 63rd Street | Apt #2R | Brooklyn, NY 11220 |
| 14771087 | Hurwitz Family 2008 Trust | 6405 Vicanna Dr. | San Jose, CA 95129 | |
| 14771091 | IPFS Corporation | 24722 Network Place | Chicago, IL 60673 | |
| 14771088 | Ian A Twombly | 2348 Rosita Ave | Santa Clara, CA 95050 | |
| 14771089 | Ilya Smelansky | 411 Saint John's Place | Apt No: 16 | Brooklyn, NY 11215 |
| 14771090 | Internal Revenue Service Centralized Ins | PO Box 7346 | Philadelphia, PA 19101-7346 | |
| 14771092 | Isabella Cates | 2422 Menokin Dr, | Apt #201 | Alexandria, MD 22304 |
| 14771093 | Isaiah Jones | 2027 Fillmore Street | San Francisco, CA 94115 | |
| 14771174 | JPMorgan Chase Bank Attn: Current Office | 4601 Six Forks Rd | Raleigh, NC 27609 | |
| 14771094 | Jack Greenfield | 100 San Bruno Ave. | Apt #7 | Brisbane, CA 94005 |
| 14771095 | Jacob Lineberry | 423 Kern St | Woodstock, VA 22664 | |
| 14771096 | Jacqueline Villaba-Larson | 369 West 3rd Avenue | Tempe, AZ 85210 | |
| 14771097 | Jade Garrett | 9412 Talisman Dr | Vienna, VA 22182 | |
| 14771098 | Jairus Cesarz | 1368 Myrtle Ave | Apt No: 3 | Brooklyn, NY 11237 |
| 14771099 | James E. Kutz | 1340 Garthwick Dr | Los Altos, CA 94024 | |
| 14771100 | James Folden | 340 Belmont | Detroit, MI 48202 | |
| 14771101 | James Herman | 6712 Fennimore st. | Pittsburgh, PA 15206 | |
| 14771102 | James Holis | 527 12th St SE | Washington, DC 20003 | |
| 14771103 | James Hollis | 527 12th St SE | Washington, DC 20003 | |
| 14771104 | James M Kao | 4388 El Camino Real #139 | Los Altos, CA 94022 | |
| 14771105 | James Mensch | 6536 Purple Cliff Ct | San Jose, CA 95119 | |
| 14771106 | James Newton | 524 Keelson Circle, | Redwood City, CA 94065 | |
| 14771107 | James Parker | P.O. Box 28745 | Austin, TX 78755 | |
| 14771108 | James Shepherd, Esq. | Elkington Shepherd LLP | 409 13th Street, 10th Floor | Oakland, CA 94612 |
| 14771109 | James Westphal | 265 Union Street #2D | Brooklyn, NY 11231 | |
| 14771110 | Janeka Johnson | 320 Rochelle st. | Pittsburgh, PA 15210 | |
| 14721426 | Jared Bullock | 2414 Oakland Ave. | St. Louis, MO 63114 | |
| 14771111 | Jason Rasmussen | 3000 Nicol Ave # 1 | Apt No: 1 | Oakland, CA 94602 |
| 14771112 | Jason Beaver | 1342 Hillcrest Ct. | San Jose, CA 95120 | |
| 14771113 | Jason R. Williams | 536 Hopkins St. | Menlo Park, CA 94025 | |
| 14771114 | Jayne Brownlee | 700 Central Ave. | Menlo Park, CA 94025 | |
| 14771115 | Jeannette H. Taggart, Esq. Taggart Law O | 111 North Market Street, Suite 300 | San Jose, CA 95113 | |
| 14771116 | Jeff Angwin | 3455 Casa Loma Rd | Morgan Hill, CA 95037 | |
| 14771117 | Jeff Southard | 2128 Grove St. | San Francisco, CA 94117 | |
| 14771118 | Jeff Southard & Maria Ray | 2128 Grove St. | San Francisco, CA 94117 | |
| 14771119 | Jeffery Whaley | 360 South Market St Unit 2104 | San Jose, CA 95113 | |
| 14771120 | Jeffrey A Porter | 346 S Buena Vista Ave. | Gilbert, AZ 85296 | |
| 14771121 | Jeffrey A. Sherman | 774 Owl Ct | Louisville, CO 80027 | |
| 14771122 | Jeffrey Clark | 3860 S. Peden Dr. | Chandler, AZ 85248 | |
| 14741639 | Jeffrey L Stabel | 2609 W Southern Ave., Lot 35 | Tempe, AZ 85282 | |
| 14771123 | Jeffrey Moy | 729 Stone Canyon Circle | Inverness, IL 60010 | |
| 14771124 | Jeffrey Robert Angwin & Joan Goddard Ang | 3455 Casa Loma Rd | Morgan Hill, CA 95037 | |
| 14771125 | Jeffrey Robert Angwin and Joan Goddard A | 3455 Casa Loma Rd | Morgan Hill, CA 95037 | |
| 14771126 | Jeffrey Sims | 711 Gier Ct | San Jose, CA 95111 | |
| 14741636 | Jeffrey Stabel | 9605 S 48th St. #2075 | Phoenix, AZ 85044 | |
| 14771127 | Jein Kim | Whitestone, NY 11357 | | |
| 14771128 | Jennifer C. Elliott | 23054 Evergreen Ln | Los Gatos, CA 95033 | |

| ID | Name | Address |
|---|---|---|
| 14771129 | Jennings L. Hart, III Mintzer Sarowitz Zeris Ledva & Meyers LLP | EQT Plaza, Suite 390  625 Liberty Avenue  Pittsburgh, PA 14143 |
| 14771130 | Jeremy Richardson and Sarah Aerni_ Loan | 411 S. Murtland St.  Pittsburgh, PA 15208 |
| 14771131 | Jerrold Ancheta | 335 Bautista Place  San Jose, CA 95126 |
| 14771132 | Jerry and Catherine Gindele | 333 S. Highland  Pittsburgh, PA 15206 |
| 14771133 | Jesse Burns | 128 Jersey St.  San Francisco, CA 94114 |
| 14771134 | Jessica Nguyen | 247 Vista Roma Way  San Jose, CA 95136 |
| 14771135 | Jessie Tymoczko | 138 Homestead St.  Pittsburgh, PA 15218 |
| 14771138 | Jim Noble | 139 Johnson Ave  Los Gatos, CA 95030 |
| 14771136 | Jim and Karen Mott | 3301 Windy Harbor Dr.  Austin, TX 78734 |
| 14771139 | Jinju Carlson | 801 N Pitt St  Apt #309  Alexandria, VA 22314 |
| 14771140 | Joey Cheng | 526 Libson St  San Francisco, CA 94118 |
| 14771141 | Johann Koenig | 413 1/2 Buena Vista Ave.  Santa Cruz, CA 95062 |
| 14771142 | John D Durst and Susan E. McComg | 989 Chenery St.  San Francisco, CA 94131 |
| 14722145 | John D. Durst & Susan E McComg | 2007 Revocable Living Trust  Dated Aug. 8, 2007  c/o John D Durst  989 Chenery St.  San Francisco, CA 94131 |
| 14771143 | John Emery | 1103 Stephanie Lee lane  Austin, TX 78753 |
| 14771144 | John Eric Doyle | 322 Laurel Ave  Menlo Park, CA 94025 |
| 14771145 | John Lewy | 130 woodcrest ave  Dearborn, MI 48124 |
| 14771146 | John Manford | 17 Bull Elk  Cloudcraft, NM 88317 |
| 14771147 | John Robert Sisler | 795 Whispering Pines Dr.  Scotts Valley, CA 95066 |
| 14771148 | John Sheu | 1018 Thistle Ct.  Sunnyvale, CA 94086 |
| 14771149 | John Stanec | 3730 Callison St  Loomis, CA 95650 |
| 14771150 | John W Shield | 3109 Sunset Ter  San Mateo, CA 94403 |
| 14771151 | John Welch | 1309 Green Tarrace Dr.  Round Rock, TX 78664 |
| 14771152 | John Wesley Williams II | 1458 Miller Ave.  San Jose, CA 95129 |
| 14771153 | Johnny Chung Lee | 1075 Space Park Way #28  Mountain View, CA 94043 |
| 14771154 | Jon Barbara | 3309 E Floosmoor Ave  Mesa, AZ 85204 |
| 14771155 | Jon Eric Watt | 36 Circle Road  Redwood City, CA 94062 |
| 14771156 | Jonathan Mayer | 3353 Cesar Chavez St.  San Francisco, CA 94110 |
| 14771157 | Jonathan Reimers | 275 South 22nd Street  San Jose, CA 95116 |
| 14771158 | Jordan Chaffin | 800 N Federal St  Chandler, AZ 85226 |
| 14771159 | Jordan Kochavi | 47 Kathleen Ct.  Pacifica, CA 94044 |
| 14771160 | Jordan Patton | 454 Bailey Ave.  Pittsburgh, PA 15211 |
| 14771161 | Joseph Cuniberti | 46864 Covington Dr.  Macomb, MI 48044 |
| 14771162 | Joseph E. Peck & Mary G. Peck_V | 308 Comanche Circle  Hutto, TX 78634 |
| 14771163 | Joseph Gratz | 556 Fell St  San Francisco, CA 94102 |
| 14771164 | Joseph Kennedy | P.O. Box 2070  Los Altos, CA 94023 |
| 14771165 | Joseph L. Kral and Lisa E. Lee, Trustees | P.O. Box 710  La Honda, CA 94020 |
| 14771166 | Joseph Miller | 2354 W University DR  Apt 2146  Mesa, AZ 85201 |
| 14771167 | Joseph Mobley | 910 Lenora St. #1502  Seattle, WA 98121 |
| 14771168 | Joshua Cruz | 1665 East 12th street  Brooklyn, NY 11229 |
| 14771169 | Joshua Gunnar | 4112 Hyridge Dr  Austin, TX 78759 |
| 14771170 | Joshua Lozano | 1210 Glenda Dr Apt B  Round Rock, TX 78681 |
| 14771171 | Joshua Postell | 1235 Electric  Wyandotte, MI 48192 |
| 14771172 | Joshua Rosenberg | 5350 Felter Road  San Jose, CA 95132 |
| 14771173 | Josiah Copley | 868 S Arizona  Apt 2070  Chandler, AZ 85225 |
| 14771175 | Judy & Sergio Feria/Li–Hua Peng | 1688 Tacoma Ave  Berkeley, CA 94707 |
| 14771176 | Julia Piehler | 455 W Evelyn #1128  Mountain View, CA 94041 |
| 14771177 | Julian David Christian Richardson | 871 Robb Rd  Palo Alto, CA 94306 |
| 14771178 | Juliet McCurry | 20093 Bernard St  Taylor, MI 48180 |
| 14771179 | June Hayes | 5414 1st Place NW  Unit 402  Washington, DC 20011 |
| 14771180 | Justin Church | 1154 18th Ave. E  Seattle, WA 98112 |
| 14771181 | Justin George | 916 Deely Street  Pittsburgh, PA 15217 |
| 14771182 | Justin Leathers | 721 Menlo Ave.  Apt. B  Menlo Park, CA 94025 |
| 14771183 | Justin Mcfarland | 1387 E 32nd Street  Oakland, CA 94602 |
| 14771184 | Kacey Fitzpatrick | 151 Mountain View Ave  Los Altos, CA 94024 |
| 14771185 | Kaiser Foundation Health Plan | File 5915  Los Angeles, CA 90074 |
| 14771186 | Kari Gerrits | 371 Elan Village Lane #310  San Jose, CA 95134 |
| 14771187 | Karl Saclolo | 1002 Victories Loop  San Jose, CA 95116 |
| 14771188 | Karl Stahl | 904 Fremont Pl #2  Menlo Park, CA 94025 |
| 14771189 | Karl W. Schulz | 1701 Buttercup Road  Pflugerville, TX 78660 |
| 14771190 | Kasey Gibbs | 2340 Delaware Drive  Saint Charles, MO 63303 |
| 14771191 | Katha S. Gazda | 2199 Radio Ave.  San Jose, CA 95125 |
| 14771192 | Katharine Petrashune | 203 Lehigh Avenue Apt. 2  Shadyside, PA 15232 |
| 14771193 | Kathleen Orr | 2765 Harrison Avenue  Trenton, MI 48183 |
| 14771194 | Kathrine H Chang | 18762 E Cavendish Drive  Castro Valley, CA 94552 |
| 14771195 | Keith Erhart Rasmussen, Terrie Rasmussen | 1018 Water St. Unit 2A  Port Townsend, WA 98363 |
| 14771196 | Keith Kritselis | 10613 Pinehurst Dr.  Austin, TX 78747 |
| 14771197 | Keith Stattenfield | 1395 Gazdar Ct  Santa Clara, CA 95051 |
| 14771198 | Kenneth A Milnes and Janice E Milnes | 35815 Hibiscus Ct  Fremont, CA 94536 |
| 14771199 | Kenneth G Moore | 1724 Zenato Pl  Pleasanton, CA 94566 |
| 14771200 | Kenneth L Schultz | 1374 W Remington Dr.  Chandler, AZ 85286 |
| 14723084 | Kent McKernan | 2012 Coastland Ave.  San Jose, CA 95125 |
| 14771202 | Kevin Scott Armstrong | 75 S 14th St.  San Jose, CA 95112 |
| 14771201 | Kevin and Connie Murphy | 4050 Yellowstone Dr.  San Jose, CA 95130 |
| 14771203 | Kirk Kozlowski Saratoga Capital Manageme | 485 Alberto Way, Suite 200  Los Gatos, CA 95032 |
| 14771204 | Kirsten Winkelbauer | 161 Lake Drive  San Bruno, CA 94066 |

| ID | Name | Address | | |
|---|---|---|---|---|
| 14771205 | Kuan Khor and Chai Hiong Ng | 645 Quince Ln | Milpitas, CA 95035 | |
| 14771206 | Kurt M. Leiber | 7116 E Gary Road | Scottsdale, AZ 85254 | |
| 14771207 | Kyle Bancroft | 4710 40th Avenue | Hyattsville, MD 20781 | |
| 14771208 | Kyle S. Butt | 654 San Pedro Ave | Sunnyvale, CA 94085 | |
| 14771209 | Kyley Smithers | 860 Saratoga Ave | Apt. H212 | San Jose, CA 95129 |
| 14740866 | LCA Bank Corporation | Attn: Current Officer | 1375 Deer Valley Drive, Suite 216 | Salt Lake City, UT 84060 |
| 14771219 | LCA Bank Corporation | Attn: Current Officer | 1375 Deer Valley Drive, Suite 216 | Salt Lake City, UT 84060 |
| 14771221 | LCA Bank Corporation | Attn: Current Officer | 3150 Livernois, Suite 300 | Troy, MI 48083 |
| 14771220 | LCA Bank Corporation | PO Box 1650 | Troy, MI 48099 | |
| 14771222 | LCA Bank Corporation c/o CT Lien Soluti | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14771223 | LCA Bank Corporation c/o CT Lien Soluti | Attn: Current Officer | 3150 Livernois, Suite 300 | Troy, MI 48083 |
| 14740867 | LCA Bank Corporation c/o CT Lien Soluti | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14740868 | LEAF Capital Funding, LLC and/or its Ass | Attn: Current Officer | 2005 Market Street, 14th Floor | San Jose, CA 95113 |
| 14771224 | LEAF Capital Funding, LLC and/or its Ass | Attn: Current Officer | 2005 Market Street, 14th Floor | San Jose, CA 95113 |
| 14740869 | LEAF Capital Funding, LLC and/or its Ass | Attn: Current Officer | 2727 Allen Parkway | |
| 14771225 | LEAF Capital Funding, LLC and/or its Ass | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14771226 | LEAF Capital Funding, LLC. | P.O. Box 742647 | Cinccinnati, OH 45274 | |
| 14771210 | Lamont Alan Lucas | 178 Henry St. | San Francisco, CA 94114 | |
| 14771211 | Larry Stone | 316 W McDowell Rd, | #104 | Phoenix, AZ 85003 |
| 14771212 | Laura Latimer | 6814 Pioneer Place | Austin, TX 78757 | |
| 14771213 | Laurel Smith_V | 700 Steiner St apt 601 | San Francisco, CA 94117 | |
| 14771214 | Lauren Copley | 868 S Arizona Ave Apt 2070 | Chandler, AZ 85225 | |
| 14771215 | Lauren Franklin | 1357 Hancock St | Brooklyn, NY 11237 | |
| 14771216 | Laurie Bowers Connolly | 355 Sunrise Shores | Harrodsburg, KY 40330 | |
| 14771217 | Law Offices of Derek K. Yu | 1939 Harrison Street, Suite #612 | Oakland, CA 94612 | |
| 14771218 | Law Offices of Derek Yu | 1939 Harrison Street | Oakland, CA 94612 | |
| 14771227 | Leo Butler | 19 Kimmie Ct. | Belmont, CA 94002 | |
| 14771228 | Leroy Merlin France Attn: Thomas Bouret | Rue Chanzy | 59 260 Lezennes | FRANCE |
| 14771229 | Les LaZar | 4417 Bergamo Dr. | Encino, CA 91436 | |
| 14771230 | Light Path Capital Inc. | 5670 Wilshire Blvd, #1800 | Los Angeles, CA 90036 | |
| 14771231 | Linda Sampson CBRE Global Workplace Solu | 1000 Republic Drive, Suite 670 | Allen Park, MI 48101 | |
| 14771232 | Logan Randolph | 411 South Trenton | Apt. 3 | Pittsburgh, PA 15221 |
| 14771233 | Lori Petitt | 2334 21st St. | Santa Monica, CA 90405 | |
| 14771234 | Lori Saxon | 835 Milo Ct | San Jose, CA 95133 | |
| 14771235 | Lowe's Companies, Inc | Attn: Robert Alan Niblock, CEO / Other Current Officer | 1000 Lowe's Blvd NB4TA | Mooresville, NC 28117–8520 |
| 14771236 | Lucy Hsu | 555 Benvenue Ave. | Los Altos, CA 94024 | |
| 14771237 | Luke Kung | 3297 Vin Santo Lane | San Jose, CA 95054 | |
| 14771238 | Luke Matthys & Marily Good JNT TEN | 1225 Balboa Ave. | Burlingame, CA 94010 | |
| 14771239 | Lynn Bodell | 107 Reservoir Rd | Atherton, CA 94027 | |
| 14771240 | M Khong & H Khong | 1343 W Roadrunner Dr | Chandler, AZ 85286 | |
| 14740870 | M2 Lease Funds, LLC | Attn: Current Officer | 175 N. Patrick Boulevard, Suite 140 | Brookfield, WI 53045 |
| 14771241 | M2 Lease Funds, LLC | Attn: Current Officer | 175 N. Patrick Boulevard, Suite 140 | Brookfield, WI 53045 |
| 14771299 | MSB Lyle R Smith Trustee | 61 Yale Rd | Menlo Park, CA 94025 | |
| 14740871 | Machinery Finance Resources, LLC | Attn: Current Officer | 175 N. Patrick Boulevard, Suite 140 | Windsor, CT 06095 |
| 14771242 | Machinery Finance Resources, LLC | Attn: Current Officer | 175 N. Patrick Boulevard, Suite 140 | Windsor, CT 06095 |
| 14771243 | Mani Kulasooriya | 170 Sunrise Dr. | Woodside, CA 94062 | |
| 14771244 | Manish Gupta | 482 Thompson Ave | Mountain View, CA 94043 | |
| 14771245 | Marc Reed | 1401 Baronets Trl | Austin, TX 78621 | |
| 14771246 | Marcie Anne S Sayoc | 1586 9th Ave. | San Francisco, CA 94122 | |
| 14771247 | Marcus Garcia | 1196 E Canyon Creek Dr | Gilbert, AZ 85295 | |
| 14771248 | Marcus Hertlein | 1347 N Redwood Ave. | San Jose, CA 95128 | |
| 14771249 | Maria Dalalo | PO Box 53146 | San Jose, CA 95153 | |
| 14771250 | Mariela Montero | 1510 Union Street, APT 8 | Apt No: 8 | San Francisco, CA 94109 |
| 14771251 | Mark A Pizarek | 216 Rodonovan Drive | Santa Clara, CA 95051 | |
| 14771252 | Mark Andrew Huie | 1675 Martin Ave. | Sunnyvale, CA 94087 | |
| 14771253 | Mark Isaac Hammond | 1515 Oxford St. #2C | Berkeley, CA 94709 | |
| 14771254 | Mark Meaut Mullen | 500 Filmore #302 | San Francisco, CA 94117 | |
| 14771255 | Mark Moore | 1340 Bent Drive | Campbell, CA 95008 | |
| 14771256 | Mark Prus | 2428 Millgrove Road | Pittsburgh, PA 15241 | |
| 14771257 | Mark T Hamilton | 1765 Whispering Willow Pl. | San Jose, CA 95125 | |
| 14771258 | Mark Verbeck | 736 Oakview Way | Emerald Hills, CA 94062 | |
| 14771259 | Mark Woon | 390 Juanita Way | Los Altos, CA 94022 | |
| 14771260 | Mary Angela Rae Tolosa | 23 Maywood Ave | Daly City, CA 94015 | |
| 14771261 | Mary Jo Richardson | 6403 Windwood Dr. | College Station, TX 77845 | |

| ID | Name | Address | City/State/ZIP |
|---|---|---|---|
| 14771262 | Mary Olson and Christopher Friesen | 662 Bryan Ave. | Sunnyvale, CA 94086 |
| 14771263 | Mathew & Glynis | 1431 Rosalia Ave | San Jose, CA 95130 |
| 14771264 | Matt Ackeret | 2751 Benton Street | Santa Clara, CA 95051 |
| 14771266 | Matt Berry | 1915 Biltmore St | Washington, DC 20009 |
| 14771265 | Matt and Vanessa Ginzton | 228 San Jose Ave. | San Francisco, CA 94110 |
| 14771267 | Maxine Blakovich | 9801 Stonelake Blvd APT 2036 | Austin, TX 78759 |
| 14771268 | Maxwell Urbani | 1400 Hillside Cr | Burlingame, CA 94010 |
| 14771269 | Medardo Vasquez | 2341 90th Ave Apt #12 | Oakland, CA 94063 |
| 14771270 | MegaPath–3076763 | Dept. 0324 PO Box 120324 | Dallas, TX 75312 |
| 14771271 | Melquiades Olivares III | 85 Anzavista Ave | San Francisco, CA 94115 |
| 14771272 | Mercy Odhner | 1200 Crane Ave | Pittsburgh, PA 15220 |
| 14771273 | Mia Norton | 3500 Pleasant Acre Ln | Aromas, CA 95004 |
| 14771275 | Michael Brandt Handler | 306 Sanchez St. | San Francisco, CA 94114–1616 |
| 14771276 | Michael Charles Browne | 1911 Barbara Dr. | Palo Alto, CA 94303 |
| 14771277 | Michael D. Harris | 4604 Mon Blanc Drive | Bee Cave, TX 78738 |
| 14771278 | Michael Erickson | 1072 Fiesta Drive, | San Mateo, CA 94403 |
| 14771280 | Michael G. Chafin | 2626 Kitsap Ct | Santa Clara, CA 95051 |
| 14771281 | Michael Hill | 5456 Oakvilla Manor Dr | St. Louis, MO 63129 |
| 14771282 | Michael Koliner | 100 McConnell Mill Lane | Pittsburgh, PA 15228 |
| 14771283 | Michael L Ott | 239 Kensington Way | Los Gatos, CA 95032 |
| 14771284 | Michael Patterson | 2830 Cleave Drive | Falls Church, VA 22042 |
| 14771285 | Michael Petrick | 9801 Stonelake Blvd Apt 113 | Austin, TX 78759 |
| 14771286 | Michael Richard Ditto | 511 Bellwood Dr. | Santa Clara, CA 95054 |
| 14771287 | Michael Schmit | 19992 Rodrigues Ave. | Cupertino, CA 95014 |
| 14771288 | Michael Steven Siegel | 24947 John Fremont Rd | Hidden Hills, CA 91302 |
| 14771289 | Michael Udaltsov | 26744 Arastradero Rd | Los Altos Hills, CA 94022 |
| 14771274 | Michael and Susie Zampaglione | 1615 Canyon View Dr. | San Jose, CA 95132 |
| 14771290 | Micheal Ditto | 511 Bellwood Dr. | Santa Clara, CA 95054 |
| 14771291 | Michelle M. Trigg | 4103 Komes Ct | Alexandria, VA 22306 |
| 14771292 | Michelle R. Koblas | 729 Anderson Dr. | Los Altos, CA 94024 |
| 14771293 | Mike Grall and Cindy Grall (prior spelle | 52 Quail Xing | Santa Cruz, CA 95060 |
| 14771295 | Mitchell Altman | 572 Hill St. | San Francisco, CA 94114 |
| 14771296 | Moe Ashrafi | 2128 edgewater pkwy | silver spring, MD 20903 |
| 14771297 | Mohamed Elgendy | 5597 Seminary Road Apt No: 2508 S | Falls Church, VA 22041 |
| 14771298 | Monica Miller Cavallaro | 1516 Wildrose Way | Mountain View, CA 94043 |
| 14771300 | Mykala Castro | 572 Menker Ave. Apt. A | San Jose, CA 95128 |
| 14771301 | Myles Barman | 1427 Luning Dr | San Jose, CA 95118 |
| 14771302 | Myles Cunningham | 2680 Illinois St. East | Palo Alto, CA 94303 |
| 14771303 | Nancy Frisch | 39 Liberty Dock | Sausalito, CA 94965 |
| 14771304 | Nanette Wylde | 33 Dexter Ave. | Redwood City, CA 94063 |
| 14771305 | Nasdaq Corporate Solutions, LLC | LBX #11700 P.O. Box 780700 | Philadelphia, PA 19178 |
| 14771306 | Nathaniel Padgett | 4 St. Francis Place Apt. Number 1 | Brooklyn, NY 11216 |
| 14771307 | Neal A. Osborn | 2053 Skyline Dr. | Milpitas, CA 95035 |
| 14771308 | Necia Disse | 6013 Oakdale Rd. McLean | Mclean, VA 22101 |
| 14771309 | Neill Odenwald | 2330 N. Custer Road | Monroe, MI 48162 |
| 14771310 | Nelson Reyes | 8802 E. University Drive # 46 | Mesa, AZ 85207 |
| 14771311 | New York City Economic Development Corp | Attn: Current Officer 110 William Street | New York, NY 10038 |
| 14771312 | New York City Economic Development Corpo | Attn: Current officer 110 William Street | New York, NY 10038 |
| 14764558 | New York State Department of Labor | State Office Campus Bldg. #12, Rm. #256 | Albany, NY 12240 |
| 14771313 | Nicholas Chim | 226 Caselli Ave. | San Francisco, CA 94114 |
| 14771314 | Nicholas Yurek | 6758 Garner Ave | St.Louis, MO 63139 |
| 14771315 | Noah Chittim | 111 Brackett Street #1 | Portland, ME 04102 |
| 14771316 | Noah Chittim | 305 West Shore Road | Westport Island, ME 04578 |
| 14771317 | Noel & Tracy Gorelick | 2203 Kalkaska | Henderson, NV 89004 |
| 14771318 | Norihiro Edwin Aoki | 115 Stadler Dr. | Woodside, CA 94062 |
| 14771319 | Norman Newton | 2367 South Drive | Santa Clara, CA 95051 |
| 14771320 | Norman On | 225 Vista View Dr. | Cloverdale, CA 95425 |
| 14771321 | Normand Nantel | 2202 Charter Way | San Leandro, CA 94579 |
| 14771322 | Oliver Frank Juang | 2703 Mathews St. | Berkeley, CA 94702–2215 |
| 14771323 | Oliver Holden | 201 charter oak ave | San Francisco, CA 94124 |
| 14771324 | Olivia Morgan | 901 23rd Street S | Arlington, VA 22202 |
| 14771325 | Olivia Morrow | 304 Summers Drive | Alexandria, VA 22301 |
| 14771352 | POWELL–HARRY FAMILY TRUST, dated Septemb | 1050 Borregas Ave. #92 | Sunnyvale, CA 94089 |
| 14771326 | Panya Wongsenakhum | 400 River Side Ct #202 | Santa Clara, CA 95054 |
| 14771327 | Pariss Yorker | 2109 Pullman Ave | Belmont, CA 94002 |
| 14771328 | Patel–Amin Trust Dated August 8, 2005 | 1114 Nevada Ave. | San Jose, CA 95125 |
| 14771329 | Patrick W and Lynne McClure Trust | 21859 E Stacy Rd | Queen Creek, AZ 85142 |
| 14771330 | Patrick W and Lynne McClure Trust_Loan | 21850 E Stacey Rd | Queen Creek, AZ 85142 |
| 14771331 | Paul A. Gennari | 727 26th Place, S | Arlington, VA 22202 |
| 14771333 | Paul Belue | 5040 Alaska Ave | St. Louis, MO 63111 |
| 14771334 | Paul Clenahan | 15395 Thomas St. | Glen Ellen, CA 95442 |
| 14771336 | Paul Duggan | 340 Route des Belhiardes | St. Jorioz, 74410 FRANCE |
| 14771337 | Paul Ekas | 959 Arlington Rd | Redwood City, CA 94062 |
| 14771338 | Paul H. Forrester | 1125 Wekiva Ave. | Campbell, CA 95008 |

| ID | Name | Address | | |
|---|---|---|---|---|
| 14771339 | Paul Lanzi | 162 Dorado Terr | San Francisco, CA 94112 | |
| 14771340 | Paul Mans | 27271 Ursula Lane | Los Altos Hills, CA 94022 | |
| 14771341 | Paul R. Boulay & Constance A. Boulay | 201 Hardy Ave. | Campbell, CA 95008 | |
| 14771342 | Paul Satchell | 538 Ashbury St. | San Francisco, CA 94117 | |
| 14771343 | Paul Strauss & Felicia Gershberg | 1033 Rubis Drive | Sunnyvale, IL 60641 | |
| 14771344 | Pawnee Leasing Corporation | Attn: Current Officer | 3801 Automation Way | Fort Collins, CO 80525 |
| 14740872 | Pawnee Leasing Corporation c/o CT Lien S | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14771345 | Pawnee Leasing Corporation c/o CT Lien S | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14771346 | Pawnee Receivable Fund I | P.O. Box 2289 | Hicksville, NY 11802 | |
| 14771347 | Peter Reintjes | 31 Sandstone Ridge Dr. | Durham, NC 27713 | |
| 14771348 | Peter Rosenbladt | 2848 Concord Lane | Santa Clara, CA 95051 | |
| 14771349 | Phil Trinidad | 635 Glenloch Way | Emerald Hills, CA 94062 | |
| 14771350 | Philip Gilliam | 1046 Powell Stret | San Francisco, CA 94108 | |
| 14771351 | Polina McGuire | 378 Harman Street | Apt #3F | Brooklyn, NY 11221 |
| 14760703 | Praxair Distribution Inc | c/o RMS Bankruptcy Recovery Services | P.O. Box 361345 | Columbus, OH 43236 |
| 14760718 | Praxair Distribution Inc | c/o RMS Bankruptcy Recovery Services | P.O. Box 361345 | Columbus, OH 43236 |
| 14771353 | Priyanjali Bhattacharya | 279 Tradewinds Drive | Apt No #6 | San Jose, CA 95123 |
| 14771354 | Quinnland Sowells | 351 Meadow Lane | Kingsburg, CA 93631 | |
| 14771360 | RDU Triangle | 2807 E. Geer St. | Durham, NC 27704 | |
| 14771355 | Rachel Marsico | 445 Octavia Street | Apt. Number 12 | San Francisco, CA 94123 |
| 14771356 | Ralph Alvarez | 2808 Magellan Circle | Corona, CA 92882 | |
| 14771357 | Ralph C. McMullan and Susan R. McMullan | 807 Lombard St. | San Francisco, CA 94133 | |
| 14771358 | Ramesh V. Peri | 10812 Gaillardia | Austin, TX 78733 | |
| 14771359 | Raymond J Oppenheimer | 1357 93rd Ave. #B | Oakland, CA 94603 | |
| 14771361 | Rebecca Benedict | 555 80th Street | Apt #1R | Brooklyn, NY 11209 |
| 14771362 | Rebecca Sachtleben | 8176 Middlevalley Trail | Saint Louis, MO 63123 | |
| 14771363 | Rebecca Susan Barber | 253 N 13th St. | San Jose, CA 95112 | |
| 14771364 | Renatta Fairbanks | 7307 Indiana St | Vancouver, WA 98664 | |
| 14771365 | Ricarda Burke | 271 57th Street | Apt No: 2nd Floor | Brooklyn, NY 11203 |
| 14771366 | Richard A. Shine | 195 Thompson Square | Mountain View, CA 94043 | |
| 14771368 | Richard Cavallaro_Loan | 1516 Wild Rose Way | Mountain View, CA 94043 | |
| 14771369 | Richard Cavallaro_Loan | 1516 Wildrose Way | Mountain View, CA 94043 | |
| 14771370 | Richard Ely | 6275 Mojave Drive | San Jose, CA 95120 | |
| 14771371 | Richard F. McAllister | 149 Webster St. | Palo Alto, CA 94301 | |
| 14771372 | Richard Stibich | 230 Donahue Street | Sausalito, CA 94965 | |
| 14771373 | Richard Sutherland | 7505 Waldon Dr. | Austin, TX 78750 | |
| 14771374 | Richard Tinsley | 16555 S Kennedy Rd | Los Gatos, CA 95030 | |
| 14771367 | Richard and Elizabeth Jacobs | 44963 Sondra Dr. | Belleville, MI 48111 | |
| 14771375 | Rick Linden | 163 Zander Dr. | Orinda, CA 94563 | |
| 14771376 | Robert Anthony Feretich, as Trustee of t | 6868 Eldridge Dr. | San Jose, CA 95120 | |
| 14771377 | Robert Bradley Mann | 2250 Jerrold Ave, Unit #13 | San Francisco, CA 94124 | |
| 14771378 | Robert C. Bernstein and Lisa J. Bernstei | 1711 Valley View Ave. | Belmont, CA 94002 | |
| 14771379 | Robert Carver | 9804 Thinleaf Cove | Austin, TX 78759 | |
| 14771380 | Robert Dyke | 101 Commodore Dr. | Richmond, CA 94804 | |
| 14771381 | Robert Edward Lavin and Nani–Jay Kuualoh | 1465 Revere Ave. | San Jose, CA 95118 | |
| 14771382 | Robert Faull Wexford | 10491 Menert Rd. | Wexford, PA 15090 | |
| 14771384 | Robert M Greenberg | 4809 Fox Branch Ct. | Raleigh, NC 27614 | |
| 14771385 | Robert M Hinden & Maryann S Hinden | 3271 Murray Way | Palo Alto, CA 94303 | |
| 14771386 | Robert M. Charles, Jr. Lewis Roca Rothge | One South Church Ave. | Suie 700 | Tucson, AZ 85701 |
| 14771387 | Robert M. Hinden & Maryann S. Hinden | 3271 Murray Way | Palo Alto, CA 94303 | |
| 14771388 | Robert O'Donnell | 2360 Cherrystone Dr. | San Jose, CA 95128 | |
| 14771389 | Robert Slack | 3695 Stevenson Blvd., | Apt #102 | Fremont, CA 94538 |
| 14771390 | Robert Smith | 2760 Melendy Dr. | Apt #2 | San Carlos, CA 94070 |
| 14771391 | Robert Thomas | 1401 East 17th Street | Georgetown, TX 78626 | |
| 14771392 | Robert Wesley Snedegar | 1621 Pecan Ct | Redwood City, CA 94061 | |
| 14771383 | Robert l Simon | 3065 Emerald Wind St. | Henderson, NV 89052 | |
| 14771393 | Roger Dale Arnold | 566 Carrick Ct | Sunnyvale, CA 94087 | |
| 14771394 | Rommel Halili | 1186 Spiro Drive | San Jose, CA 95116 | |
| 14771395 | Ron Beck | 1 Dorey Way | Monterey, CA 93940 | |
| 14771396 | Ronald Hochsprung | 18467 Las Cumbres Rd | Los Gatos, CA 95033 | |
| 14771397 | Ronald Scudder | 3073 Talinga Dr. | Livermore, CA 94550 | |
| 14771398 | Rosa Nevarez | 3341A Ohio Ave | St. Louis, MO 63118 | |
| 14771399 | Ross Oliver | 443 Costa Mesa Terrace, Unit G | Sunnyvale, CA 94085 | |
| 14771400 | Roy A. Sasselli | 2196 Westchester Dr | San Jose, CA 95124 | |
| 14771401 | Roy Weil | 5337 Darlington Rd | Pittsburgh, PA 15217 | |
| 14771402 | Royce Brock | 4100 weeks park lane | Wichita Falls, TX 76308 | |
| 14771403 | Rupinder Kaloti | 317 Lassen Park Cirl | San Jose, CA 95136 | |
| 14771404 | Russell S Greer | 244 Johnson Ave. | Los Gatos, CA 95030 | |
| 14771405 | Ryan Harrison | 854 36th St | Emeryville, CA 94608 | |
| 14771406 | Ryan Spurlock | 1389 Crespi Dr. | Pacifica, CA 94044 | |
| 14771407 | Sam Mahmoud | 516 N. 180th St. | Shoreline, WA 98133 | |
| 14771408 | Samantha Leasure | 101 Purple Martin Cv | Leander, TX 78641 | |

| ID | Name | Address | | |
|---|---|---|---|---|
| 14771409 | Samantha Nielsen | 1550 North Stapley Drive | Drive #1 | Mesa, AZ 85203 |
| 14771410 | Samuel Drake | 327 Curie Dr. | San Jose, CA 95119 | |
| 14771411 | Samuel John Waldbaum | 336 Duncan St. #3 | San Francisco, CA 94131 | |
| 14771412 | San Mateo County Tax Collector | 555 County Center | Redwood City, CA 94063 | |
| 14771413 | Sanjay Uppal | 11035 Magdalena Rd | Los Altos Hills, CA 94024 | |
| 14771414 | Sanjay Uppal_Loan | 11035 Magdalena Road | Los Altos Hills, CA 94024 | |
| 14771415 | Sarah Powers | 15 Brown St | Pittsburgh, PA 15209 | |
| 14771416 | Scott A. Waterman | 780 Bucknall Rd | Campbell, CA 95008 | |
| 14771417 | Scott Christopher Heeschen | 275 Carlyn Ave. | Campbell, CA 95008 | |
| 14771418 | Scott Herz | 1229 Clark Way | San Jose, CA 95125 | |
| 14771419 | Scott Jung | 4100 E 3rd Ave. #400 | Foster City, CA 94404 | |
| 14771420 | Scott Ludwig | 70 Cherry Ridge Court | San Jose, CA 95127 | |
| 14771421 | Scott Miller | 0 | Sunnyvale, CA 94087 | |
| 14771422 | Scott Phillip Cutler | 445 Milan Dr. #219 | San Jose, CA 95134 | |
| 14771423 | Sean Kennon | 10316 Crestmoor Dr | Silver Spring, MD 20901 | |
| 14741634 | Sean and Mary Echevarria | 6776 Little Falls Rd | Arlington, VA 22213 | |
| 14771424 | Serge Guillot | 700 Clearlake Point | Seneca, SC 29672 | |
| 14771425 | Sergei Menchenin | 1718 Hillman Ave. | Belmont, CA 94002 | |
| 14771426 | Sergey Kashperskiy | 1547 Palos Verdes Mall #159 | Walnut Creek, CA 94597 | |
| 14771427 | Sergio Feria | 1688 Tacoma Ave. | Berkeley, CA 94707 | |
| 14771428 | Sergio Zacarias | 221 Crest Trail | San Antonio, TX 78232 | |
| 14771429 | Shalabh Agarwal | 903 Sunrose Terrace #303 | Sunnyvale, CA 94086 | |
| 14771430 | Shams Hameed | Program Manager, Adek Dept. | P.O. Box No. 36005 | Abu Dhabi UNITED ARAB EMIRATES |
| 14771431 | Shane Koo | 359 Austin Ave. | Atherton, CA 94027 | |
| 14771432 | Shanta Ambady | 5551 Cranbrook St | Dearborn Heights, MI 48125 | |
| 14771433 | Sharon S Shindel | 3833 E. Carson Rd | Phoenix, AZ 85042 | |
| 14771434 | Sharon Schibler | 1150 Diamond Ct | Los Altos, CA 94024 | |
| 14771435 | Shawn Simone | 28064 Marshall St. | Southfield, MI 48076 | |
| 14771436 | Shirley Reinhart | 1116 Lebanc | Lincoln Park, MI 48146 | |
| 14771437 | Silicon Valley Engineering Council | Attn: Elisa Englehardt, President | PO Box 611865 | San Jose, CA 95161 |
| 14771438 | Simon Cooper | PMB 112, 20660 Stevens Creek Blvd | Cupertino, CA 95014 | |
| 14771439 | Solomon, Grindle, Lidstad & Wintringer, APC | Attn: Richard A. Solomon, Esq. | 11682 El Camino Real, Suite 250 | San Diego, CA 92130 |
| 14771440 | Sonia Lee & Alan M Grumet | 433 Lorell Ave. | Mill Valley, CA 94941 | |
| 14771441 | Sri Welaratna | 767 Sunshine Dr | Los Altos, CA 94024 | |
| 14771442 | Stacey Montoya | 3508 S. Arroyo Lane | Gilbert, AZ 85297 | |
| 14771443 | Staci Offutt | 262 1/2 46th Street | Pittsburgh, PA 15201 | |
| 14771444 | Stefan Braun | 350 N 2nd St. #113 | San Jose, CA 95112 | |
| 14771445 | Stephani Williams | 2325 Granite Hill Dr | Leander, TX 78641 | |
| 14771446 | Stephanie Thomas | 5223 Bancroft Ave | St. Louis, MO 63109 | |
| 14771447 | Stephen R Hochstetler | 2405 Emmett Pkwy | Austin, TX 78728 | |
| 14760029 | Stephen Casner | 1454 Revelstoke Way | Sunnyvale, CA 94087–4443 | |
| 14771448 | Stephen E Librande | 673 Hamilton Ave | Milpitas, CA 95035 | |
| 14771449 | Stephen Osborn | 445 Iris St. | Redwood City, CA 94062 | |
| 14771450 | Stephen Troll | 3420 Commonwealth Ave | Maplewood, MO 63143 | |
| 14771451 | Stephen Vincent | 1725 Van Dyke St, Apt 27 | Detroit, MI 48214 | |
| 14771452 | Stephen Wolfe | 365 S. Graham St. | Pittsburgh, PA 15232 | |
| 14771453 | Steven Wheeler | 111 Monticello Ave | Piedmont, CA 94611 | |
| 14771455 | Steven Garcia | 801 North Federal Street | Chandler, AZ 85226 | |
| 14771456 | Steven Houtchens and Bernadette Houtchen | 130 San Juan Ct | Los Altos, CA 94022 | |
| 14771457 | Steven Kuypers | 7332 Oakland ST | Detroit, MI 48211 | |
| 14771458 | Steven R. Atkins | 955 Mouton Circle | East Palo Alto, CA 94303 | |
| 14771454 | Steven and Linda Liebenow | 765 Orkney Ave | Santa Clara, CA 95054 | |
| 14771459 | Stinson Leonard Street LLP | PO Box 843052 | Kansas City, MO 64184 | |
| 14771460 | Strataysis, Inc. | Attn: Current Officer | 7665 Commerce Way, | Eden Prairie, MN 55344–2020 |
| 14771461 | Stripe Attn: Corporate Officer | 185 Berry St #550 | San Francisco, CA 94107 | |
| 14771462 | Summit Funding Group, Inc | Lease Administration Centre PO BOX 63–64 | Cinccinnati, OH 45263 | |
| 14771463 | Summit Funding Group, Inc. | Attn: Current Officer | 4680 Parkway Drive, Suite 300 | Mason, OH 45040 |
| 14771464 | Summit Funding Group, Inc. c/o CT Lien | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14740873 | Summit Funding Group, Inc. c/o CT Lien | Attn: Current Officer | 2727 Allen Parkway | Houston, TX 77019 |
| 14771465 | Tam Thao T Pham | 3463A 17th St | San Francisco, CA 94110 | |
| 14771466 | Tammy Lakkis | 744 Dover St | Dearborn Heights, MI 48127 | |
| 14771467 | Tara Banta | 1503 Redwood Ave | Redwood City, CA 94061 | |
| 14771468 | Tara Youngborg | 4268 Cotswolds Hill Lane | Fairfax, VA 22030 | |
| 14771469 | Techshop 2.0 LLC Attn: Dan Rasure/Curren | 2130 Grand Ave. #2 | Des Moines, IA 50312 | |
| 14771470 | Techshop 2.0 San Francisco LLC Attn: Dan | 2130 Grand Ave. #2 | Des Moines, IA 50312 | |
| 14771471 | Techshop Global Ltd Attn: Mark Hatch CEO | Lackafinna South | Loughrea, Galway IRELAND | |
| 14771472 | Tennille Christensen, Esq. Tech Law Gard | 650 Castro Street, Suite 120–414 | Mountain View, CA 94041 | |
| 14771474 | Teresa Blevins | 17859 Graystone Ave Unit #202 | Chino Hills, CA 91709 | |
| 14771473 | Teresa Blevins | 17859 Graystone Avenue | Unit No #202 | Chino Hills, CA 91709 |
| 14771475 | Teresa Y. Luther | 20373 Via Portofino | Cupertino, CA 95014 | |

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 14771476 | Terry 2009 Living Trust | 6081 Foothill Glen Ct | San Jose, CA 95123 |
| 14771477 | The Amidon/Menon 2003 Revocable Trust | 88 Higgins Ave. | Los Altos, CA 94022 |
| 14771478 | The Butler/Simmons Family 2001 Trust | 19 Kimmie Ct. | Belmont, CA 94002 |
| 14771479 | The David B. Gustavson and Deanna L. Gus | 1946 Fallen Leaf Ln | Los Altos, CA 94024 |
| 14770771 | The Entrust Group Inc. FBO Leslie Lev | 43 S. 14th St. | San Jose, CA 95112 |
| 14771480 | The Hasslen Family Trust U/D/T 10/9/02 | 805 Evergreen St. | Menlo Park, CA 94025 |
| 14771481 | The Knuth Family Trust, Donald E. Knuth | 1063 Vernier Place | Stanford, CA 94305 |
| 14771482 | Theodore & Laura Phipps | 615 N Main St. #150 | Euless, TX 76039 |
| 14771483 | Thomas & Jessica Flanigan | 8609 Aponi Rd | Vienna, VA 22180 |
| 14771484 | Thomas Claburn | 1274 Guerrero St. | San Francisco, CA 94110 |
| 14771485 | Thomas Klisdonk & Beverly Sanford | 147 Anchor Bay Terr. | Sunnyvale, CA 94086 |
| 14771486 | Thomas MacDevitt | 3545 Shafer Dr. | Santa Clara, CA 95051 |
| 14771487 | Thomas S Duff | 3111 Deakin St. | Berkeley, CA 94705 |
| 14771488 | Tiffani Mascarella | 639 W 3rd St | Tempe, AZ 85281 |
| 14771489 | Tiffany Wise | 355 Serrano Drive Apt 1E | San Francisco, CA 94132 |
| 14771490 | Tim and Avery Swihart | 4042 Shona Ct | San Jose, CA 95124 |
| 14771491 | Timothy B. Robinson & Lisa A. Robinson, | 216 Blackstone Dr. | Boulder Creek, CA 95006 |
| 14771492 | Timothy J. Cherre, CRZ, CLS Sansone Grou | 120 South Central, Suite 500 | St. Louis, MO 63105 |
| 14771493 | Timothy J. Thompson | 943 Willow Glen Way | San Jose, CA 95125 |
| 14771494 | Tobin Brockett | 449 Costa Masa terrace apt c | Sunnyvale, CA 94085 |
| 14771495 | Tom Connolly | 1613 Aderson Rd. | McLean, VA 22102 |
| 14727818 | Tom Connolly | 1613 Anderson Rd | McLean, VA 22102 |
| 14771496 | Tom Nguyen | 3058 Reynolds Ct | Fremont, CA 94536 |
| 14771497 | Tony DiBase | 4686 Alex Dr. | San Jose, CA 95130 |
| 14771498 | Travis Seeger | 706 E 2nd street | Elgin, TX 78621 |
| 14771499 | Triantos Living Trust | 351 La Questa Way | Woodside, CA 94062 |
| 14737211 | Tyco Integrated Security, LLC | c/o Suzanne Cork 10405 Crosspoint Blvd. | Indianapolis, IN 46256 |
| 14771500 | Tyler Larson | 1960 W Keating Ave | Mesa, AZ 85202 |
| 14771501 | UNUM Life Insurance Company of America | PO Box 406990 | Atlanta, GA 30384 |
| 14771502 | Vance Bjorn | 37 Park Dr. | Atherton, CA 94027 |
| 14771503 | Vargas Living Trust | 18941 Quiet Oak Ln | Germantown, MD 20874 |
| 14771504 | Vasile Vincent | 68 W. Elmwood Ave | Clawson, MI 48017 |
| 14771505 | Verizon Wireless | PO Box 660108 | Dallas, TX 75266 |
| 14771506 | Vicky Snyder | 14516 Homestead Village Circle | Austin, TX 78717 |
| 14771507 | Victor Jiang | 1071 Wallace Dr. | San Jose, CA 95120 |
| 14771508 | Victoria B Mitchell | 394 Davis Street | Northborough, MA 01532 |
| 14771509 | Victoria Paulino | 2154 W Olive Way | Chandler, AZ 85248 |
| 14771510 | Vincent Schell | 1526 Holly Drive | Webster Groves, MO 63119 |
| 14771511 | Vision Service Plan | P.O. BOX 45210 | San Francisco, CA 94145 |
| 14771512 | Walter Carl Riordan | 2352 W. Longhorn Pl. | Chandler, AZ 85286 |
| 14771513 | Warren Wu | 5 Dana Point Ct | Redwood City, CA 94065 |
| 14771514 | Weber Tractor Service | 867 2nd Avenue | Redwood City, CA 94063 |
| 14771515 | Wei–Hwa Huang | 6370 Tucker Dr. | San Jose, CA 95129 |
| 14771516 | WeuHwa Huang | 6370 Tucker Dr. | San Jose, CA 95129 |
| 14771517 | Wilfredo Sanchez | 785 Cole St. | San Francisco, CA 94117 |
| 14771518 | William D. Baker | P.O Box #1246 | San Jose, CA 95100 |
| 14771519 | William Andrew Ellis | 10066 pasadena ave apt c | cupertino, CA 95014 |
| 14771520 | William Brick | 2588 Columbia Road | Berkeley, MI 48072 |
| 14771521 | William C. Last, Jr. Esq. Last & Faoro | 520 South El Camino Real, Suite 430 | San Mateo, CA 94402 |
| 14771522 | William Douglas Wester | 4317 Verdigris Circle | San Jose, CA 95134 |
| 14771523 | William Ghuari | 7724 Lee Ave | Alexandria, VA 22308 |
| 14771524 | William J. Wanagaitis and Natalie A. Chu | P.O. Box 620689 | Woodside, CA 94062 |
| 14771525 | William John Williams | 5315 Sierra Rd | San Jose, CA 95132 |
| 14771526 | William Klemt | 1349 E Capitol St SE, Unit B | Washington, DC 20003 |
| 14771527 | William Merrill | 4822 Coleridge St. | Pittsburgh, PA 15201 |
| 14771528 | William Webner | 3323 McPherson St | Detroit, MI 48212 |
| 14771529 | Windstream Communication_V | PO Box 9001013 | Louisville, KY 40290 |
| 14771530 | Winston W Wyckoff | 315 Elm St. | San Carlos, CA 94070–2214 |
| 14771531 | Woody Poulard | 10 Menahan St, APT 3L | Brooklyn, NY 11221 |
| 14771532 | Wyndham Robertson III | 33255 Lark Way | Fremont, CA 94555 |
| 14771533 | Wyndham Robertson III and Maria Ana M. R | 33255 Lark Way | Fremont, CA 94555 |
| 14771534 | Zhbin Gary Zhang | 1408 Nighthawk Dr | Santa Rosa, CA 95409 |
| 14771535 | Zobia Khan | 81 9th st. Apt #202 | San Francisco, CA 94103 |

TOTAL: 807