## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>☑ Other   **Techshop Inc. Gross Revenue** | **$2,069,189.73** |
   | **For year before that:**<br>From **1/01/2016** to **12/31/2016** | ☐ Operating a business<br>☑ Other   **Techshop Inc. Gross Revenue** | **$1,952,679.31** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   |  |  |

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☑ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|
   |  |  |  |  |

Case: 18-50398    Doc# 75    Filed: 05/02/18    Entered: 05/02/18 14:03:52    Page 1 of 40

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attachments A (individuals)** | | *See* **Attachment** | |
| 4.2. **See Attachment B (LLCs)** | | *See* **Attachment** | |
| 4.3. **First National Bank of Omaha**<br>**Stop: 3118/01**<br>**Omaha, NE 68197** | 12/31/2017 | $192,764.39 | **Reserve Savings Account for Credit Cards - in December 2017, First National Bank of Omaha closed the account and withdrew the balance of $192,764.39.** |

**5.** **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **New York City Economic Development Corp**<br>**Attn: Current officer**<br>**110 William Street**<br>**New York, NY 10038** | **Equipment tools, computer, furniture.** | **Nov 17, 2017** | **$500,000.00** |

**6.** **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

**7.** **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Trustee of Patrick W. and Lynne McClure Trust v. Techshop, Inc.**<br>**Case 01-16-0004-4125** | **Re alleged breach of promissory note** | **American Arbitration Association**<br>**Western Case Management Center**<br>**45 E River Park Place West, Suite 308**<br>**Fresno, CA 93720** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Case: 18-50398    Doc# 75    Filed: 05/02/18    Entered: 05/02/18 14:03:52    Page 2 of 40

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **David Bruce Curtis & Shelley Smith Curtis V. TechShop, Inc. formerly TechShop, LLC<br>Case 01-17-0004-1418** | **Re alleged breach of promissory note** | **American Arbitration Association<br>Western Case Management Center<br>45 E River Park Place West, Suite 308<br>Fresno, CA 93720** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Christensen and Leake v. Techshop, Inc.<br>ADRS Case No. 17-4121 CHL** | **Re alleged breach of promissory note** | **Arbitration<br>ADR Services, Inc.<br>100 First Street<br>17th Street<br>San Francisco, CA 94105** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **BHL Services, Inc. V. TechShop San Jose LLC and TechShop LLC<br>17CV317886** | **Lawsuit involving breach of contract pertaining to construction of TechShop San Jose** | **Santa Clara County Superior Court<br>191 N 1st St.<br>San Jose, CA 95113** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Brendan Flicker v. TechShop Inc., et. al<br>No. GD 16-16985** | **Personal Injury Claim** | **Common Pleas Court<br>Allegheny County, PA<br>414 Grant St.<br>Pittsburgh, PA 15219** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Techshop, Inc. v. Rasure et al.<br>4:18-cv-01044-DMR** | **Trademark Infringement** | **U.S. District Court California Northern District (Oakland)<br>1301 Clay Street<br>Oakland, CA 94612** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8.   Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**   **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

Case: 18-50398   Doc# 75   Filed: 05/02/18   Entered: 05/02/18 14:03:52   Page 3 of 40

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | | |

### Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1. Belvedere Legal, PC**<br>**1777 Borel Place, Suite 314**<br>**San Mateo, CA 94402** | | **11/14/2017** | **$30,000.00** |
| **Email or website address**<br>**www.belvederelegal.com** | | | |
| **Who made the payment, if not debtor?** | | | |
| **11.2. Early Growth Financial Services, Inc.**<br>**2033 Gateway Place, 5th floor**<br>**San Jose, CA 95110** | | | **$6,500.00** |
| **Email or website address**<br>**https://earlygrowthfinancialservices.com/** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

|  | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.1<br>. |  | Sale of use of TechShop brand name in<br>the country of France to Adeo Groupe,<br>received $1,000,000 from Adeo Groupe in<br>exchange. |  |  |
|  | Adeo Groupe<br>Attn: Philippe Zimmerman,<br>CEO<br>135 rue Sadi Carnot CS 00001<br>59790 Ronchin<br>FRANCE | Receipients were two (2) Licenses:  1)<br>Adeo Groupe (above) and 2) Leroy Merlin<br>France<br>Attn: Thomas Bouret<br>Rue Chanzy<br>59 260 Lezennes, France | January 2017 | $1,000,000.00 |
|  | Relationship to debtor<br>third party |  |  |  |
| 13.2<br>. | James Newton<br>524 Keelson Circle,<br>Redwood City, CA 94065 | purchased 2011 Ford Explorer from<br>TechShop, Inc. | November<br>2017 | $8,075.00 |
|  | Relationship to debtor<br>President |  |  |  |
| 13.3<br>. | Mark Hatch<br>390 W. Columbia Road<br>Thousand Oaks, CA 94025 | severance pay to former CEO. | 2/3/2017 -<br>8/18/2017 | $42,832.89 |
|  | Relationship to debtor<br>Former CEO of TechShop |  |  |  |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

|  | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | 38 S. 2nd Street<br>San Jose, CA 95113 | 12/2/2013 to 2/13/2018 |
| 14.2. | 120 Independence Drive<br>Menlo Park, CA 94025 | 9/30/2006 - 12/1/2013 |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If  debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

Case: 18-50398   Doc# 75   Filed: 05/02/18   Entered: 05/02/18 14:03:52   Page 5 of 40

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

> **TechShop, Inc. member data is stored in the Customer Relationship Management (CRM) system. The CRM database includes contact information (PII) and operational data linked to each specific member (eg, membership type, start and end dates, training records, etc). The operational data is not PII, because unless it is associated with a specific member, it does not allow a person to be identified.**

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **TechShop, Inc. Employees Savings Trust** | EIN: **26-4280301** |

Has the plan been terminated?
☐ No
☑ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 1.1 | **First National Bank of Omaha**<br><br>**Stop: 3118/01**<br><br>**Omaha, NE 68197** | X7720 | Credit Card savings account | December 2017 | $192,764.39 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **RBC, LLC**<br>**6800 Redeker Place**<br>**Newark, CA 94560** | **RBC, LLC and Debtor.** | **Misc tools and equipment** | ☐ No<br>☑ Yes |

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Customers may have items &tools on-site** | **Techshop San Jose, LLC**<br>**38 S. 2nd Street**<br>**San Jose, CA 95113** | | **Unknown** |

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**

Case: 18-50398   Doc# 75   Filed: 05/02/18   Entered: 05/02/18 14:03:52   Page 7 of 40

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **TechShop Arlington, LLC**<br>**2100-B Crystal Dr.**<br>**Arlington, VA 22202** | **TechShop Arlington, LLC --**<br>**Arlington, VA Location** | EIN: **32-0380798**<br><br>From-To **6/18/2012- 11/15/2017** |
| 25.2. **TechShop Austin, LLC**<br>**120 Sundance Pkwy, Ste 350**<br>**Round Rock, TX 78681** | **TechShop Austin, LLC, - Austin,**<br>**TX Location** | EIN: **37-1664467**<br><br>From-To **1/31/2012 - 11/15/2017** |
| 25.3. **TechShop Detroit LLC**<br>**800 Republic Dr.,**<br>**Allen Park, MI 48101** | **TechShop Detroit LLC - Detroit, MI**<br>**location** | EIN: **27-3338257**<br><br>From-To **8/26/2010 - 11/15/2017** |
| 25.4. **TechShop Menlo Park LLC**<br>**345 Shoreway Rd.**<br>**San Carlos, CA 94070** | **TechShop Menlo Park LLC -**<br>**Mid-Peninsula Location** | EIN: **27-4069805**<br><br>From-To **11/30/2010-11/15/2017** |
| 25.5. **TechShop Phoenix, LLC,**<br>**249 E Chicago St.**<br>**Chandler, AZ 85225** | **Techshop Phoenix, LLC -**<br>**Phoenix,, AZ location** | EIN: **36-4738940**<br><br>From-To **8/1/2012 - 11/15/2017** |
| 25.6. **TechShop Pittsburgh, LLC**<br>**192 Bakery Square Blvd**<br>**Pittsburgh, PA 15206** | **TechShop Pittsburgh, LLC -**<br>**Pittsburgh, PA location** | EIN: **37-1691504**<br><br>From-To **4/30/2012 - 11/17/2017** |
| 25.7. **Techshop San Jose, LLC**<br>**300 S 2nd St.**<br>**San Jose, CA 95113** | **Techshop San Jose, LLC - San**<br>**Jose location** | EIN: **27-2815795**<br><br>From-To **6/16/2010 - 11/15/2017** |
| 25.8. **Techshop SOMA, LLC**<br>**303 Mission St.**<br>**San Francisco, CA 94105** | **Techshop SOMA, LLC - San**<br>**Francisco location** | EIN: **27-1643675**<br><br>From-To **1/14/2010 - 11/15/2017** |
| 25.9. **TechShop Los Angeles, LLC**<br>**3940 Laurel Canyon Blvd**<br>**#228**<br>**Studio City, CA 91604** | **TechShop Los Angeles, LLC - Los**<br>**Angeles location** | EIN: **32-0421544**<br><br>From-To **never opened.** |
| 25.10. **TechShop Brooklyn LLC**<br>**140 58th St.**<br>**Brooklyn, NY 11220** | **TechShop Brooklyn LLC -**<br>**Brooklyn, NY location** | EIN: **36-4846028**<br><br>From-To **Q3/Q4 2017 (start and end)** |
| 25.11. **Techshop St. Louis**<br>**4260 Forest Park Ave.**<br>**Saint Louis, MO 63108** | **TechShop St. Louis location** | EIN: **35-2549577**<br><br>From-To **- 11/15/2017** |

**26. Books, records, and financial statements**

    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                      Best Case Bankruptcy

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Anurag Pal**<br>**Escalon Services**<br>**2345 Yale Street, 1st Floor**<br>**Palo Alto, CA 94306** | **1/2012-11-2017** |
| 26a.2. **Mike Hilberman**<br>**Early Growth Financial Services**<br>**2033 Gateway Pl.**<br>**San Jose, CA 95110** | **12/2014-10-2017** |
| 26a.3. **Diane Hakanson**<br>**Early Growth Financial Services**<br>**2033 Gateway Pl**<br>**San Jose, CA 95110** | **4/2013 - 10/2017** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Matt Price**<br>**Frank Rimmerman & Co.**<br>**1801 Page Mill road**<br>**Palo Alto, CA 94304** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Escalon Services**<br>**2345 Yale Street, 1st Floor**<br>**Palo Alto, CA 94306** | |
| 26c.2. **Early Growth Financial Services**<br>**2033 Gateway Pl.**<br>**San Jose, CA 95110** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Case: 18-50398   Doc# 75   Filed: 05/02/18   Entered: 05/02/18 14:03:52   Page 9 of 40

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Daniel Woods | 312 Laurel Way<br>Mill Valley, CA 94941 | Chief Executive Officer | no shares owned.<br>Stock Option Grants:<br><br>300,000 Options commencement date: 1/26/12<br>65,625 Options commencement date: 11/15/12<br>100,000 Options commencement date: 1/1/15 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| James Newton | 524 Keelson Cir.<br>Redwood City, CA 94065 | Chairman of the Board of Directors | 34.74 percent (9,000,000 shares) |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Doug Busch | 2795 Horse-N-Round Lane<br>Penryn, CA 95663 | Board Member | .62% interest (160,000 shares) |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See Attachment A | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Case: 18-50398   Doc# 75   Filed: 05/02/18   Entered: 05/02/18 14:03:52   Page 10 of 40

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Techshop, Inc.** | **EIN:** 26-4280301 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 2, 2018**

**/s/ James Newton**                         **James Newton**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Chairman of the Board of Directors**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

# EXHIBIT A

| First Name | Last Name | Gross Pay | Pay Date | Department Description | Job Title Description |
|---|---|---|---|---|---|
| Barbara | Newton | $1,846.16 | 08/18/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 09/01/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 09/15/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 10/03/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $3,076.93 | 10/17/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| Barbara | Newton | $2,153.85 | 11/15/2017 | Corporate - Business Devel | Manager, Mobile MakerSpace Project |
| James | Newton | $3,916.44 | 01/06/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 01/20/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 02/03/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 02/17/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 03/07/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 03/21/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 03/31/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 04/14/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 04/28/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 05/12/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 05/26/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 06/09/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $3,916.44 | 06/23/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 07/07/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 07/21/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 08/04/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 08/18/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 09/01/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 09/15/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 10/03/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,937.33 | 10/17/2017 | Corporate - Executive Mana | FOUNCHAI |
| James | Newton | $2,056.13 | 11/15/2017 | Corporate - Executive Mana | FOUNCHAI |
| Daniel | Woods | $5,127.69 | 01/06/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 01/20/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 02/03/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 02/17/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 03/07/2017 | Corporate - Executive Mana | CEO |

| | | | | | |
|---|---|---|---|---|---|
| Daniel | Woods | $5,127.69 | 03/21/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 03/31/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 04/14/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 04/28/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 05/12/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 05/26/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 06/09/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 06/23/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 07/07/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 07/21/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 08/04/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 08/18/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 09/01/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 09/15/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 10/03/2017 | Corporate - Executive Mana | CEO |
| Daniel | Woods | $5,127.69 | 10/17/2017 | Corporate - Executive Mana | CEO |
| Courtney | Woods | $1,503.75 | 01/06/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,263.75 | 01/20/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,477.50 | 02/03/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,070.63 | 02/17/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,207.50 | 03/03/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,158.75 | 03/17/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,171.88 | 03/31/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,207.50 | 04/14/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,312.50 | 04/28/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $671.25 | 05/12/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $879.38 | 05/26/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,042.50 | 06/09/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,335.00 | 06/23/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $826.88 | 07/07/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $993.75 | 07/21/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,281.38 | 08/04/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,424.95 | 08/18/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,366.38 | 09/01/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |

| | | | | | |
|---|---|---|---|---|---|
| Courtney | Woods | $1,156.00 | 09/15/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,379.13 | 09/29/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,629.25 | 10/13/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $1,695.75 | 10/27/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Courtney | Woods | $2,543.98 | 11/15/2017 | San Francisco - Front Desk | Member Ambassador & Front Desk Lead |
| Emily | Woods | $1,325.25 | 01/06/2017 | San Francisco - Operations | EDUCCOOR |
| Emily | Woods | $1,562.75 | 01/20/2017 | San Francisco - Operations | EDUCCOOR |
| Emily | Woods | $864.50 | 02/03/2017 | San Francisco - Operations | EDUCCOOR |
| Emily | Woods | $173.85 | 03/03/2017 | San Francisco - Operations | EDUCCOOR |

# EXHIBIT B

Jan 1, '17 - Feb 19, 18

Payments to Insiders (wholly owned subsidiary LLCs)     **Accrual Basis**

| Memo | Account | Split | Debit | Credit | Balance |
|------|---------|-------|-------|--------|---------|
| Stripe Transactions for 01/01/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 1,552.33 | -15,710.85 |
| Stripe Transactions for 01/01/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 1,552.33 | -17,263.18 |
| Stripe Transactions for 01/01/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 4,656.99 | -21,920.17 |
| Stripe Transactions for 01/01/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 1,552.33 | -23,472.50 |
| Stripe Transactions for 01/01/2017 | 1091 · Stripe | 2670 · Payable to Austin | 23,472.50 | | 0.00 |
| Stripe Transactions for 01/02/2017 | 2670 · Payable to Austin | -SPLIT- | | 192.93 | -192.93 |
| Stripe Transactions for 01/02/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 4,706.51 | -4,899.44 |
| Stripe Transactions for 01/02/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 1,552.33 | -6,451.77 |
| Stripe Transactions for 01/02/2017 | 2670 · Payable to Austin | 2670 · Payable to Austin | 429.71 | | -6,022.06 |
| Stripe Transactions for 01/02/2017 | 1091 · Stripe | 2670 · Payable to Austin | 6,022.06 | | 0.00 |
| Stripe transaction for 01/03/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe transaction for 01/03/2017 | 2670 · Payable to Austin | 2610 · Payable to Mid-Peninsula | | 385.86 | -1,987.71 |
| Stripe transaction for 01/03/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,987.71 | | 0.00 |
| Stripe transaction for 01/04/2017 | 2670 · Payable to Austin | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe transaction for 01/04/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,039.34 | -2,591.67 |
| Stripe transaction for 01/04/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 463.54 | -3,055.21 |
| Stripe transaction for 01/04/2017 | 1091 · Stripe | 2670 · Payable to Austin | 3,055.21 | | 0.00 |
| Stripe Transactions for 01/05/2017 | 2630 · Payable to SOMA | -SPLIT- | | 3,104.66 | -3,104.66 |
| Stripe Transactions for 01/05/2017 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 1,552.33 | -4,656.99 |
| Stripe Transactions for 01/05/2017 | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | | 291.30 | -4,365.69 |
| Stripe Transactions for 01/05/2017 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 872.63 | -3,493.06 |
| Stripe Transactions for 01/05/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 3,493.06 | | 0.00 |
| Stripe transactions for 01/06/2017 | 2630 · Payable to SOMA | -SPLIT- | | 1,745.26 | -1,745.26 |
| Stripe transactions for 01/06/2017 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 338.58 | -2,083.84 |
| Stripe transactions for 01/06/2017 | 2680 · Payable to Chandler | 2630 · Payable to SOMA | | 969.73 | -3,053.57 |
| Stripe transactions for 01/06/2017 | 2690 · Payable to DC-Arlingt | 2630 · Payable to SOMA | | 338.58 | -3,392.15 |
| Stripe transactions for 01/06/2017 | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | | 1,792.54 | -5,184.69 |
| Stripe transactions for 01/06/2017 | 2620 · Payable to Pittsburgh | 2630 · Payable to SOMA | | 969.73 | -6,154.42 |
| Stripe transactions for 01/06/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 6,154.42 | | 0.00 |
| Stripe Transactions for 01/07/2017 | 2670 · Payable to Austin | -SPLIT- | | 2,228.22 | -2,228.22 |
| Stripe Transactions for 01/07/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 192.93 | -2,421.15 |
| Stripe Transactions for 01/07/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 675.89 | -3,097.04 |
| Stripe Transactions for 01/07/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 2,663.90 | -5,760.94 |
| Stripe Transactions for 01/07/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 581.33 | -6,342.27 |
| Stripe Transactions for 01/07/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,043.23 | -7,385.50 |
| Stripe Transactions for 01/07/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 144.38 | -7,529.88 |
| Stripe Transactions for 01/07/2017 | 1091 · Stripe | 2670 · Payable to Austin | 7,529.88 | | 0.00 |
| Stripe Transactions for 01/08/2017 | 2670 · Payable to Austin | -SPLIT- | | 5,814.57 | -5,814.57 |
| Stripe Transactions for 01/08/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,499.97 | -7,314.54 |
| Stripe Transactions for 01/08/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 8,723.76 | -16,038.30 |
| Stripe Transactions for 01/08/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 2,083.84 | -18,122.14 |
| Stripe Transactions for 01/08/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 4,750.28 | -22,872.42 |
| Stripe Transactions for 01/08/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | | 2,761.00 | -25,633.42 |

| Description | Account | Split Account | Debit | Balance |
|---|---|---|---|---|
| Stripe Transactions for 01/08/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | 2,371.33 | -28,004.75 |
| Stripe Transactions for 01/08/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | 917.37 | -28,922.12 |
| Stripe Transactions for 01/08/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | 4,024.57 | -32,946.69 |
| Stripe Transactions for 01/08/2017 | 1091 · Stripe | 2670 · Payable to Austin | 32,946.69 | 0.00 |
| Stripe transaction for 01/09/2017 | 2670 · Payable to Austin | -SPLIT- | 724.44 | -724.44 |
| Stripe transaction for 01/09/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | 1,498.70 | -2,223.14 |
| Stripe transaction for 01/09/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | 2,083.84 | -4,306.98 |
| Stripe transaction for 01/09/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | 8,820.86 | -13,127.84 |
| Stripe transaction for 01/09/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | 1,498.70 | -14,626.54 |
| Stripe transaction for 01/09/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | 12,739.44 | -27,365.98 |
| Stripe transaction for 01/09/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | 4,352.99 | -31,718.97 |
| Stripe transaction for 01/09/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | 4,212.42 | -35,931.39 |
| Stripe transaction for 01/09/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | 7,122.88 | -43,054.27 |
| Stripe transaction for 01/09/2017 | 1091 · Stripe | 2670 · Payable to Austin | 43,054.27 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | 0.00 |
| Stripe Transactions for 01/10/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | 144.38 | -144.38 |
| Stripe Transactions for 01/10/2017 | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | 2,522.06 | -2,666.44 |
| Stripe Transactions for 01/10/2017 | 2615 · Payable to St. Louis | 2610 · Payable to Mid-Peninsula | 1,552.33 | -4,218.77 |
| Stripe Transactions for 01/10/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 4,218.77 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 175,000.00 | -175,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 175,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 9,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 8,000.00 | 0.00 |
| Stripe Transactions for 01/13/2017 | 2670 · Payable to Austin | -SPLIT- | 1,552.33 | -1,552.33 |
| Stripe Transactions for 01/13/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | 674.54 | -2,226.87 |
| Stripe Transactions for 01/13/2017 | 1091 · Stripe | 2670 · Payable to Austin | 2,226.87 | 0.00 |
| Stripe Transactions for 01/14/2017 | 2670 · Payable to Austin | -SPLIT- | 1,552.33 | -1,552.33 |
| Stripe Transactions for 01/14/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | 1,601.85 | -3,154.18 |
| Stripe Transactions for 01/14/2017 | 2620 · Payable to Pittsburgh | 2670 · Payable to Austin | 1,601.85 | -1,552.33 |
| Stripe Transactions for 01/14/2017 | 1091 · Stripe | 2670 · Payable to Austin | 1,552.33 | 0.00 |
| Stripe Transactions for 01/15/2017 | 2630 · Payable to SOMA | -SPLIT- | 485.20 | -485.20 |
| Stripe Transactions for 01/15/2017 | 2640 · Payable to San Jose | 2630 · Payable to SOMA | 1,552.33 | -2,037.53 |
| Stripe Transactions for 01/15/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 2,037.53 | 0.00 |
| Stripe transactions for 01/16/2017 | 2670 · Payable to Austin | 1091 · Stripe | 1,601.85 | -1,601.85 |
| Stripe transactions for 01/16/2017 | 1091 · Stripe | 2670 · Payable to Austin | 1,601.85 | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | 270.00 | -270.00 |
| Monthly rent for cargo container storag | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | 0.00 |
| Stripe Transactions for 01/17/2017 | 2670 · Payable to Austin | 1091 · Stripe | 49.52 | 49.52 |
| Stripe transactions for 01/17/2017 | 1091 · Stripe | 2670 · Payable to Austin | 49.52 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 24,000.00 | -24,000.00 |

| Description | Account | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 24,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 22,000.00 | -22,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 22,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 6,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Stripe transactions for 01/19/2017 | 2620 · Payable to Pittsburgh | -SPLIT- | | 241.48 | -241.48 |
| Stripe transactions for 01/19/2017 | 2610 · Payable to Mid-Penin | 2620 · Payable to Pittsburgh | | 1,552.33 | -1,793.81 |
| Stripe transactions for 01/19/2017 | 2615 · Payable to St. Louis | 2620 · Payable to Pittsburgh | 1,552.33 | | -241.48 |
| Stripe transactions for 01/19/2017 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 241.48 | | 0.00 |
| Stripe transactions for 01/20/2017 | 2680 · Payable to Chandler | 1091 · Stripe | | 192.93 | -192.93 |
| Stripe transactions for 01/20/2017 | 1091 · Stripe | 2680 · Payable to Chandler | 192.93 | | 0.00 |
| CELESTE CONOWITCH # 8109 for th | 2630 · Payable to SOMA | 5500 · Event Costs | | 106.00 | -106.00 |
| Corporate Meeting | 5500 · Event Costs | 2630 · Payable to SOMA | 106.00 | | 0.00 |
| Stripe Transactions for 01/24/2017 | 2670 · Payable to Austin | 1091 · Stripe | | 674.54 | -674.54 |
| Stripe Transactions for 01/24/2017 | 1091 · Stripe | 2670 · Payable to Austin | 674.54 | | 0.00 |
| Stripe Transactions for 01/22/2017 | 2630 · Payable to SOMA | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe Transactions for 01/22/2017 | 2620 · Payable to Pittsburgh | 2630 · Payable to SOMA | | 183.22 | -1,785.07 |
| Stripe Transactions for 01/22/2017 | 2630 · Payable to SOMA | 2630 · Payable to SOMA | 144.38 | | -1,640.69 |
| Stripe Transactions for 01/22/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 1,640.69 | | 0.00 |
| Stripe Transactions for 01/27/2017 | 2650 · Payable to Detroit | -SPLIT- | | 192.93 | -192.93 |
| Stripe Transactions for 01/27/2017 | 2640 · Payable to San Jose | 2650 · Payable to Detroit | | 3,034.07 | -3,227.00 |
| Stripe Transactions for 01/27/2017 | 1091 · Stripe | 2650 · Payable to Detroit | 3,227.00 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Stripe Transactions for the period 01/2 | 2680 · Payable to Chandler | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 01/2 | 2650 · Payable to Detroit | 2680 · Payable to Chandler | | 192.93 | -1,745.26 |
| Stripe Transactions for the period 01/2 | 1091 · Stripe | 2680 · Payable to Chandler | 1,745.26 | | 0.00 |
| Victoria A Skornia (115440) CREDIT C | 2615 · Payable to St. Louis | 8010 · Software Expense | | 19.99 | -19.99 |
| Per Ben Lewis | 8010 · Software Expense | 2615 · Payable to St. Louis | 19.99 | | 0.00 |
| Ford Steam Education revenue for the | 2650 · Payable to Detroit | -SPLIT- | | 15,600.00 | -15,600.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2650 · Payable to Detroit | | 10,239.29 | -25,839.29 |
| Ford Steam Education revenue for the | 2640 · Payable to San Jose | 2650 · Payable to Detroit | | 2,400.00 | -28,239.29 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2650 · Payable to Detroit | 28,239.29 | | 0.00 |
| Stripe Transactions for 01/31/2017 | 2670 · Payable to Austin | 1091 · Stripe | 517.54 | | 517.54 |
| Stripe Transactions for 01/31/2017 | 1091 · Stripe | 2670 · Payable to Austin | | 517.54 | 0.00 |
| Office Rental for January 2017 Tahore | 2610 · Payable to Mid-Penin | 7310 · Rent | | 2,000.00 | -2,000.00 |
| Office Rental for January 2017 Tahore | 7310 · Rent | 2610 · Payable to Mid-Penin | 2,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 40,000.00 | -40,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 40,000.00 | | 0.00 |
| Stripe Transactions for 02/01/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | 1,552.33 | | 1,552.33 |
| Stripe Transactions for 02/01/2017 | 2690 · Payable to DC-Arlingt | 2610 · Payable to Mid-Penin | 969.73 | | 2,522.06 |
| Stripe Transactions for 02/01/2017 | 1091 · Stripe | 2610 · Payable to Mid-Peninsula | 2,522.06 | | 0.00 |
| | 2695 · Payable to Los Angel | 1010 · Chase | | 2,076.00 | -2,076.00 |
| | 1010 · Chase | 2695 · Payable to Los Angel | 2,076.00 | | 0.00 |
| Karen Davis (546844) CREDIT CARD | 2610 · Payable to Mid-Penin | 5600 · InterCo. COGS | | 424.76 | -424.76 |

| Description | Account | Split | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Printer Bot | 5600 · InterCo. COGS | 2610 · Payable to Mid-Penin | 424.76 | | 0.00 |
| Stripe Transactions for the period 02/0: | 2615 · Payable to St. Louis | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe Transactions for the period 02/0: | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 1,552.33 | -3,154.18 |
| Stripe Transactions for the period 02/0: | 2690 · Payable to DC-Arlingt | 2615 · Payable to St. Louis | | 485.20 | -3,639.38 |
| Stripe Transactions for the period 02/0: | 2640 · Payable to San Jose | 2615 · Payable to St. Louis | | 1,552.33 | -5,191.71 |
| Stripe Transactions for the period 02/1: | 1091 · Stripe | 2615 · Payable to St. Louis | 5,191.71 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 280,000.00 | -280,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 280,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 15,000.00 | | 0.00 |
| GMCN -excess payment made from C | 2640 · Payable to San Jose | 2000 · Accounts Payable | 21,489.73 | | 21,489.73 |
| GMCN -excess payment made from C | 2000 · Accounts Payable | 2640 · Payable to San Jose | | 21,489.73 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 10,000.00 | | 0.00 |
| Stripe Transactions for the period 02/0: | 2615 · Payable to St. Louis | -SPLIT- | | 3,104.66 | -3,104.66 |
| Stripe Transactions for the period 02/0: | 2615 · Payable to St. Louis | 2615 · Payable to St. Louis | 965.84 | | -2,138.82 |
| Stripe Transactions for the period 02/0: | 2620 · Payable to Pittsburgh | 2615 · Payable to St. Louis | | 674.54 | -2,813.36 |
| Stripe Transactions for the period 02/0: | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | 2,522.06 | | -291.30 |
| Stripe Transactions for the period 02/1: | 1091 · Stripe | 2615 · Payable to St. Louis | 291.30 | | 0.00 |
| Stripe Transactions for the period 02/1: | 2630 · Payable to SOMA | -SPLIT- | 872.63 | | 872.63 |
| Stripe Transactions for the period 02/1: | 2630 · Payable to SOMA | 2630 · Payable to SOMA | | 3,104.66 | -2,232.03 |
| Stripe Transactions for the period 02/1: | 2690 · Payable to DC-Arlingt | 2630 · Payable to SOMA | | 1,601.85 | -3,833.88 |
| Stripe Transactions for the period 02/1: | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | | 1,552.33 | -5,386.21 |
| Stripe Transactions for the period 02/1: | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 485.20 | -5,871.41 |
| Stripe Transactions for the period 02/1: | 2640 · Payable to San Jose | 2630 · Payable to SOMA | | 1,820.32 | -7,691.73 |
| Stripe Transactions for the period 02/1: | 1091 · Stripe | 2630 · Payable to SOMA | 7,691.73 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 7,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 8,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 8,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 8,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 15,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| storage rental | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 30,000.00 | | 0.00 |
| Stripe Transactions for the period 02/1: | 2610 · Payable to Mid-Penin | -SPLIT- | | 485.20 | -485.20 |
| Stripe Transactions for the period 02/1: | 2680 · Payable to Chandler | 2610 · Payable to Mid-Peninsula | | 4,656.99 | -5,142.19 |
| Stripe Transactions for the period 02/1: | 2620 · Payable to Pittsburgh | 2610 · Payable to Mid-Peninsula | | 1,552.33 | -6,694.52 |

| Description | Account | Split | Debit | Credit |
|---|---|---|---|---|
| Stripe Transactions for the period 02/1 | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 1,552.33 | -8,246.85 |
| Stripe Transactions for the period 02/1 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 8,246.85 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 45,000.00 | -45,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 45,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 15,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 6,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 4,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 6,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 4,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 3,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 2,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 2,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 1,000.00 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2457 · Deferred Other | | 8,274.29 | -8,274.29 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2620 · Payable to Pittsburgh | 8,274.29 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Stripe transactions for the period 02/26 | 2690 · Payable to DC-Arlingt | -SPLIT- | | 1,552.33 | -1,552.33 |

| Memo | Account | Account | Amount | Balance |
|---|---|---|---|---|
| Stripe transactions for the period 02/26 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | 1,552.33 | -3,104.66 |
| Stripe transactions for the period 02/26 | 2615 · Payable to St. Louis | 2690 · Payable to DC-Arlington | 1,552.33 | -4,656.99 |
| Stripe transactions for the period 02/26 | 1091 · Stripe | 2690 · Payable to DC-Arling | 4,656.99 | 0.00 |
| Reclassify Mid Pen Event Income & co | 2610 · Payable to Mid-Penin | 1430 · Receivable from SOMA | 1,830.00 | -1,830.00 |
| Reclassify Mid Pen Event Income & co | 1430 · Receivable from SOM | 2610 · Payable to Mid-Penin | 1,830.00 | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 5,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 9,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 30,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 10,000.00 | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 8,000.00 | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | 210,000.00 | -210,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 210,000.00 | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | 0.00 |
| Stripe transactions for the period 03/04 | 2620 · Payable to Pittsburgh | -SPLIT- | 965.84 | -965.84 |
| Stripe transactions for the period 03/04 | 2690 · Payable to DC-Arling | 2620 · Payable to Pittsburgh | 1,601.85 | -2,567.69 |
| Stripe transactions for the period 03/04 | 2610 · Payable to Mid-Penin | 2620 · Payable to Pittsburgh | 1,552.33 | -4,120.02 |
| Stripe transactions for the period 03/04 | 2650 · Payable to Detroit | 2620 · Payable to Pittsburgh | 1,552.33 | -5,672.35 |
| Stripe transactions for the period 03/04 | 2630 · Payable to SOMA | 2620 · Payable to Pittsburgh | 485.20 | -6,157.55 |
| Stripe transactions for the period 03/04 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 6,157.55 | 0.00 |
| Stripe transactions for the period 03/09 | 2650 · Payable to Detroit | 1091 · Stripe | 1,552.33 | -1,552.33 |
| Stripe transactions for the period 03/09 | 1091 · Stripe | 2650 · Payable to Detroit | 1,552.33 | 0.00 |
| Stripe transactions for 03/11/2017 | 2690 · Payable to DC-Arling | -SPLIT- | 1,552.33 | -1,552.33 |
| Stripe transactions for 03/11/2017 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | 1,552.33 | -3,104.66 |
| Stripe transactions for 03/11/2017 | 2690 · Payable to DC-Arling | 2690 · Payable to DC-Arlington | 1,552.33 | -4,656.99 |
| Stripe transactions for 03/11/2017 | 1091 · Stripe | 2690 · Payable to DC-Arling | 4,656.99 | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 10,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 9,000.00 | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | 14,000.00 | -14,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 14,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | 0.00 |

| Description | Split Account | Account | Amount | Amount | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 6,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| storage rental | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 14,000.00 | -14,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 14,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 12,000.00 | -12,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 12,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 7,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 7,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 190,000.00 | -190,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 190,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 60,000.00 | -60,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 60,000.00 | | 0.00 |
| JON BARBARA (657019) CREDIT CA | 2680 · Payable to Chandler | 8120 · Ground Transportation | | 168.86 | -168.86 |
| Car rental for travel to Bay Area | 8120 · Ground Transportatio | 2680 · Payable to Chandler | 168.86 | | 0.00 |
| Stripe Transactions for the period 03/1 | 2615 · Payable to St. Louis | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 03/1 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 1,552.33 | -3,104.66 |
| Stripe Transactions for the period 03/1 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | 1,358.13 | | -1,746.53 |
| Stripe Transactions for the period 03/1 | 2615 · Payable to St. Louis | 2615 · Payable to St. Louis | | 1,552.33 | -3,298.86 |
| Stripe Transactions for the period 03/1 | 1091 · Stripe | 2615 · Payable to St. Louis | 3,298.86 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Stripe transactions for 03/28/2017 | 2650 · Payable to Detroit | 1091 · Stripe | | 1,552.33 | -1,552.33 |
| Stripe transactions for 03/28/2017 | 1091 · Stripe | 2650 · Payable to Detroit | 1,552.33 | | 0.00 |
| Stripe Transactions for the period 03/2 | 2650 · Payable to Detroit | 1091 · Stripe | | 192.93 | -192.93 |
| Stripe Transactions for the period 03/2 | 1091 · Stripe | 2650 · Payable to Detroit | 192.93 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 20,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 10,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 7,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 4,000.00 | | 0.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2457 · Deferred Other | | 2,109.29 | -2,109.29 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2620 · Payable to Pittsburgh | 2,109.29 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 5,000.00 | | 0.00 |

| Name / Memo | Account | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 15,000.00 | | 0.00 |
| JON BARBARA (657019) CREDIT CA | 2680 · Payable to Chandler | 8130 · Hotel & Lodging | | 331.16 | -331.16 |
| Hotel Stay in Austin | 8130 · Hotel & Lodging | 2680 · Payable to Chandler | 331.16 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 18,000.00 | -18,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 18,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 6,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 3,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 3,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 1,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 0.00 | 0.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 0.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 4,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 20,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 17,000.00 | -17,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 17,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 15,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 9,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 2,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 2,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 6,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 6,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |

| Transaction | Account From | Account To | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 26,000.00 | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 26,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 10,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 15,000.00 | | 0.00 |
| JON BARBARA (657019) CREDIT CA | 2680 · Payable to Chandler | 8135 · Meals & Entertainment | | 4.45 | -4.45 |
| Coffee - travel | 8135 · Meals & Entertainmen | 2680 · Payable to Chandler | 4.45 | | 0.00 |
| Stripe transactions for the period 04/13 | 2640 · Payable to San Jose | -SPLIT- | 192.93 | | 192.93 |
| Stripe transactions for the period 04/13 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | | 1,552.33 | -1,359.40 |
| Stripe transactions for the period 04/13 | 2690 · Payable to DC-Arling | 2640 · Payable to San Jose | | 485.20 | -1,844.60 |
| Stripe transactions for the period 04/13 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | | 965.84 | -2,810.44 |
| Stripe transactions for the period 04/13 | 1091 · Stripe | 2640 · Payable to San Jose | 2,810.44 | | 0.00 |
| Stripe Transactions for the period 04/2 | 2615 · Payable to St. Louis | -SPLIT- | | 13,251.31 | -13,251.31 |
| Stripe Transactions for the period 04/2 | 2690 · Payable to DC-Arling | 2615 · Payable to St. Louis | | 39,553.65 | -52,804.96 |
| Stripe Transactions for the period 04/2 | 2650 · Payable to Detroit | 2615 · Payable to St. Louis | | 9,756.75 | -62,561.71 |
| Stripe Transactions for the period 04/2 | 2680 · Payable to Chandler | 2615 · Payable to St. Louis | | 8,009.25 | -70,570.96 |
| Stripe Transactions for the period 04/2 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 32,182.65 | -102,753.61 |
| Stripe Transactions for the period 04/2 | 1091 · Stripe | 2615 · Payable to St. Louis | 102,753.61 | | 0.00 |
| Stripe transactions for 04/25/2017 | 2610 · Payable to Mid-Penin | 1091 · Stripe | | 1,601.85 | -1,601.85 |
| Stripe transactions for 04/25/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,601.85 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 9,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 17,000.00 | -17,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 17,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 19,000.00 | -19,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 19,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 24,000.00 | -24,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 24,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 27,000.00 | -27,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 27,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 230,000.00 | -230,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 230,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 28,000.00 | -28,000.00 |

| Description | Account | Account | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 28,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | 0.00 | | 0.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 0.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 320,000.00 | -320,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 320,000.00 | | 0.00 |
| Stripe Transactions for the period 04/2 | 2680 · Payable to Chandler | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 04/2 | 2670 · Payable to Austin | 2680 · Payable to Chandler | | 969.73 | -2,522.06 |
| Stripe Transactions for the period 04/2 | 1091 · Stripe | 2680 · Payable to Chandler | 2,522.06 | | 0.00 |
| Ford Steam Education revenue for the | 2620 · Payable to Pittsburgh | 2457 · Deferred Other | | 857.14 | -857.14 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2620 · Payable to Pittsburgh | 857.14 | | 0.00 |
| Ford Steam Education revenue for the | 2610 · Payable to Mid-Penin | -SPLIT- | | 79.00 | -79.00 |
| Ford Steam Education revenue for the | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 188.00 | -267.00 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2610 · Payable to Mid-Penin | 267.00 | | 0.00 |
| Ford Steam Education revenue for the | 2457 · Deferred Other | 2610 · Payable to Mid-Peninsula | 267.00 | | -267.00 |
| Ford Steam Education revenue for the | 1450 · Receivable from Detr | 2610 · Payable to Mid-Penin | 267.00 | | 0.00 |
| Stripe transactions for 05/01/2017 | 2630 · Payable to SOMA | 1091 · Stripe | | 1,601.85 | -1,601.85 |
| Stripe transactions for 05/01/2017 | 1091 · Stripe | 2630 · Payable to SOMA | 1,601.85 | | 0.00 |
| Stripe Transaction for 05/01/2017 | 2690 · Payable to DC-Arlingt | 1091 · Stripe | | 1,747.50 | 1,747.50 |
| Stripe Transaction for 05/01/2017 | 1091 · Stripe | 2690 · Payable to DC-Arlington | 1,747.50 | | 0.00 |
| Justin Leathers (4058) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 883.00 | | 0.00 |
| Old Vance hatch Card credit transferre | 2610 · Payable to Mid-Penin | 2110 · Credit Card *0248-Vance Hatch | | 4,588.85 | -4,588.85 |
| Old Vance hatch Card credit transferre | 2110 · Credit Card *0248-Va | 2610 · Payable to Mid-Penin | 4,588.85 | | 0.00 |
| Stripe Transacions for the period 05/01 | 2650 · Payable to Detroit | -SPLIT- | | 969.73 | -969.73 |
| Stripe Transacions for the period 05/01 | 2690 · Payable to DC-Arlingt | 2650 · Payable to Detroit | 145.65 | | -824.08 |
| Stripe Transacions for the period 05/01 | 1091 · Stripe | 2650 · Payable to Detroit | 824.08 | | 0.00 |
| Stripe transactions for the period 05/05 | 2640 · Payable to San Jose | -SPLIT- | | 485.20 | -485.20 |
| Stripe transactions for the period 05/05 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | | 965.84 | -1,451.04 |
| Stripe transactions for the period 05/05 | 2680 · Payable to Chandler | 2640 · Payable to San Jose | | 1,552.33 | -3,003.37 |
| Stripe transactions for the period 05/05 | 1091 · Stripe | 2640 · Payable to San Jose | 3,003.37 | | 0.00 |
| Stripe transaction for 05/09/2017 | 2620 · Payable to Pittsburgh | -SPLIT- | | 674.54 | -674.54 |
| Stripe transaction for 05/09/2017 | 2670 · Payable to Austin | 2620 · Payable to Pittsburgh | 726.98 | | 52.44 |
| Stripe transaction for 05/09/2017 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 52.44 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 50,000.00 | -50,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 50,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 24,000.00 | -24,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 24,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 20,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 15,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |

| Description | From Account | To Account | Amount | Amount | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 5,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Stripe transactions for the period 05/10 | 2610 · Payable to Mid-Penin | -SPLIT- | | 485.20 | -485.20 |
| Stripe transactions for the period 05/10 | 2650 · Payable to Detroit | 2610 · Payable to Mid-Peninsula | | 2,812.39 | -3,297.59 |
| Stripe transactions for the period 05/10 | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 1,601.85 | -4,899.44 |
| Stripe transactions for the period 05/10 | 2690 · Payable to DC-Arlingt | 2610 · Payable to Mid-Peninsula | | 2,861.91 | -7,761.35 |
| Stripe transactions for the period 05/10 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 7,761.35 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 15,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 10,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 10,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 15,000.00 | | 0.00 |
| Stripe transactions for 05/17/2017 | 2680 · Payable to Chandler | 1091 · Stripe | 1,940.73 | | 1,940.73 |
| Stripe transactions for 05/17/2017 | 1091 · Stripe | 2680 · Payable to Chandler | | 1,940.73 | 0.00 |
| Stripe transaction for the period 05/17/ | 2680 · Payable to Chandler | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe transaction for the period 05/17/ | 2640 · Payable to San Jose | 2680 · Payable to Chandler | | 8,884.05 | -10,436.38 |
| Stripe transaction for the period 05/17/ | 1091 · Stripe | 2680 · Payable to Chandler | 10,436.38 | | 0.00 |
| Stripe transaction for 05/19/2017 | 2690 · Payable to DC-Arlingt | 1091 · Stripe | | 485.20 | -485.20 |
| Stripe transaction for 05/19/2017 | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 485.20 | | 0.00 |
| Stripe transactions for 05/23/2017 | 2615 · Payable to St. Louis | -SPLIT- | | 1,552.03 | -1,552.03 |
| Stripe transactions for 05/23/2017 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 9,740.77 | -11,292.80 |
| Stripe transactions for 05/23/2017 | 2620 · Payable to Pittsburgh | 2615 · Payable to St. Louis | | 1,735.55 | -13,028.35 |
| Stripe transactions for 05/23/2017 | 2640 · Payable to San Jose | 2615 · Payable to St. Louis | 800.10 | | -12,228.25 |
| Stripe transactions for 05/23/2017 | 1091 · Stripe | 2615 · Payable to St. Louis | 12,228.25 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 30,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 26,000.00 | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 26,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 15,000.00 | | 0.00 |

| Memo | Account | Account | Amount | Amount | Balance |
|---|---|---|---|---:|---:|---:|
| Stripe Transactions for the period 05/2 | 2690 · Payable to DC-Arlingt | -SPLIT- | | 2,522.73 | -2,522.73 |
| Stripe Transactions for the period 05/2 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 2,037.53 | -4,560.26 |
| Stripe Transactions for the period 05/2 | 1091 · Stripe | 2690 · Payable to DC-Arlingt | 4,560.26 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 10,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 6,000.00 | | 0.00 |
| Stripe transactions for 05/30/2017 | 2620 · Payable to Pittsburgh | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for 05/30/2017 | 2630 · Payable to SOMA | 2620 · Payable to Pittsburgh | | 1,601.85 | -2,567.69 |
| Stripe transactions for 05/30/2017 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 2,567.69 | | 0.00 |
| Nathaniel Padgett (0098) CREDIT CAF | 2700 · Payable to Brooklyn | -SPLIT- | | 797.58 | -797.58 |
| Flight to California for training | 8110 · Airfare | 2700 · Payable to Brooklyn | 511.41 | | -286.17 |
| Checked back for flight to California (1 | 8110 · Airfare | 2700 · Payable to Brooklyn | 25.00 | | -261.17 |
| Checked back for flight to California (1 | 8110 · Airfare | 2700 · Payable to Brooklyn | 25.00 | | -236.17 |
| Business cards | 7510 · Advertising | 2700 · Payable to Brooklyn | 69.68 | | -166.49 |
| Flight change fee | 8110 · Airfare | 2700 · Payable to Brooklyn | 120.99 | | -45.50 |
| Pizzas for a marker workshop we ran a | 8135 · Meals & Entertainmer | 2700 · Payable to Brooklyn | 45.50 | | 0.00 |
| Stripe transaction for 06/01/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | | 1,260.06 | -1,260.06 |
| Stripe transaction for 06/01/2017 | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | | 485.20 | -1,745.26 |
| Stripe transaction for 06/01/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,745.26 | | 0.00 |
| Allocate Jon's travel expenses to Corr | 2680 · Payable to Chandler | -SPLIT- | | 1,636.70 | -1,636.70 |
| Allocate Jon's travel expenses to Corr | 8110 · Airfare | 2680 · Payable to Chandler | 1,596.70 | | -40.00 |
| Allocate Jon's travel expenses to Corr | 8150 · Parking, Mileage, Ga: | 2680 · Payable to Chandler | 40.00 | | 0.00 |
| Stripe Transaction for 06/01/2017 | 2650 · Payable to Detroit | -SPLIT- | | 969.73 | -969.73 |
| Stripe Transaction for 06/01/2017 | 2690 · Payable to DC-Arlingt | 2650 · Payable to Detroit | | 1,260.06 | -2,229.79 |
| Stripe Transaction for 06/01/2017 | 2620 · Payable to Pittsburgh | 2650 · Payable to Detroit | 564.47 | | -1,665.32 |
| Stripe Transaction for 06/01/2017 | 2680 · Payable to Chandler | 2650 · Payable to Detroit | 1,552.33 | | -3,217.65 |
| Stripe Transaction for 06/01/2017 | 1091 · Stripe | 2650 · Payable to Detroit | 3,217.65 | | 0.00 |
| Stripe transaction for the period 06/01/ | 2680 · Payable to Chandler | -SPLIT- | | 1,260.06 | -1,260.06 |
| Stripe transaction for the period 06/01/ | 2640 · Payable to San Jose | 2680 · Payable to Chandler | | 485.20 | -1,745.26 |
| Stripe transaction for the period 06/01/ | 2680 · Payable to Chandler | 2680 · Payable to Chandler | | 485.20 | -2,230.46 |
| Stripe transaction for the period 06/01/ | 2690 · Payable to DC-Arlingt | 2680 · Payable to Chandler | | 1,260.06 | -3,490.52 |
| Stripe transaction for the period 06/01/ | 2610 · Payable to Mid-Penin | 2680 · Payable to Chandler | | 1,552.33 | -5,042.85 |
| Stripe transaction for the period 06/01/ | 2650 · Payable to Detroit | 2680 · Payable to Chandler | | 385.86 | -5,428.71 |
| Stripe transaction for the period 06/01/ | 2680 · Payable to Chandler | 2680 · Payable to Chandler | | 1,552.33 | -6,981.04 |
| Stripe transaction for the period 06/01/ | 1091 · Stripe | 2680 · Payable to Chandler | 6,981.04 | | 0.00 |
| Stripe transactions for 06/04/2017 | 2610 · Payable to Mid-Penin | 1091 · Stripe | | 1,260.06 | -1,260.06 |
| Stripe transactions for 06/04/2017 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 1,260.06 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Stripe transactions for the period 06/05 | 2620 · Payable to Pittsburgh | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe transactions for the period 06/05 | 2610 · Payable to Mid-Penin | 2620 · Payable to Pittsburgh | | 1,745.26 | -3,347.11 |
| Stripe transactions for the period 06/05 | 2650 · Payable to Detroit | 2620 · Payable to Pittsburgh | | 1,260.06 | -4,607.17 |

| Description | Account | Account | | | |
|---|---|---|---|---|---|
| Stripe transactions for the period 06/05 | 2640 · Payable to San Jose | 2620 · Payable to Pittsburgh | | 970.40 | -5,577.57 |
| Stripe transactions for the period 06/05 | 1091 · Stripe | 2620 · Payable to Pittsburgh | 5,577.57 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 55,000.00 | -55,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 55,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 45,000.00 | -45,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 45,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 20,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 20,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 10,000.00 | | 0.00 |
| Stripe transactions for the period 06/07 | 2610 · Payable to Mid-Penin | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for the period 06/07 | 2690 · Payable to DC-Arling | 2610 · Payable to Mid-Peninsula | | 1,260.06 | -2,225.90 |
| Stripe transactions for the period 06/07 | 1091 · Stripe | 2610 · Payable to Mid-Penin | 2,225.90 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 20,000.00 | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 20,000.00 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7310 · Rent | | 943.00 | -943.00 |
| Monthly rent for corporate storage | 7310 · Rent | 2610 · Payable to Mid-Penin | 943.00 | | 0.00 |
| Nathaniel Padgett (0098) CREDIT CAF | 2700 · Payable to Brooklyn | -SPLIT- | | 81.16 | -81.16 |
| Lunch with Lillie Rockler of Rockerler v | 8135 · Meals & Entertainmer | 2700 · Payable to Brooklyn | 39.16 | | -42.00 |
| BART ticket for getting around the Bay | 8120 · Ground Transportatio | 2700 · Payable to Brooklyn | 15.00 | | -27.00 |
| Parking at TechShop San Jose | 8120 · Ground Transportatio | 2700 · Payable to Brooklyn | 27.00 | | 0.00 |
| Stripe transactions for the period 06/10 | 2690 · Payable to DC-Arling | 1091 · Stripe | | 4,605.22 | -4,605.22 |
| Stripe transactions for the period 06/10 | 1091 · Stripe | 2690 · Payable to DC-Arling | 4,605.22 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| Stripe transactions for the period 06/13 | 2610 · Payable to Mid-Penin | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for the period 06/13 | 2620 · Payable to Pittsburgh | 2610 · Payable to Mid-Penin | 1,601.85 | | 636.01 |
| Stripe transactions for the period 06/13 | 1091 · Stripe | 2610 · Payable to Mid-Peninsula | 636.01 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 5,000.00 | | 0.00 |
| Nathaniel Padgett (0098) CREDIT CAF | 2700 · Payable to Brooklyn | 8120 · Ground Transportation | | 1,017.80 | -1,017.80 |
| Rental car for my trip to TechShop HQ | 8120 · Ground Transportatio | 2700 · Payable to Brooklyn | 1,017.80 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 545,000.00 | -545,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 545,000.00 | | 0.00 |
| Stripe transactions for the period 06/16 | 2690 · Payable to DC-Arling | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe transactions for the period 06/16 | Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 3,154.18 | -4,706.51 |
| Stripe transactions for the period 06/16 | 2650 · Payable to Detroit | 2690 · Payable to DC-Arlington | | 1,355.59 | -6,062.10 |
| Stripe transactions for the period 06/16 | 1091 · Stripe | 2690 · Payable to DC-Arling | 6,062.10 | | 0.00 |
| 5% Noah Chittim Salary transferred ba | 2700 · Payable to Brooklyn | 6110 · Gross Salary | | 35.08 | -35.08 |
| 5% Noah Chittim Salary transferred ba | 6110 · Gross Salary | 2700 · Payable to Brooklyn | 35.08 | | 0.00 |
| Stripe Transactions for the period 06/2 | 2615 · Payable to St. Louis | -SPLIT- | | 485.20 | -485.20 |
| Stripe Transactions for the period 06/2 | 2690 · Payable to DC-Arling | 2615 · Payable to St. Louis | | 1,601.85 | -2,087.05 |
| Stripe Transactions for the period 06/2 | 2670 · Payable to Austin | 2615 · Payable to St. Louis | | 674.54 | -2,761.59 |
| Stripe Transactions for the period 06/2 | 2630 · Payable to SOMA | 2615 · Payable to St. Louis | | 1,601.85 | -4,363.44 |
| Stripe Transactions for the period 06/2 | 2670 · Payable to Austin | 2615 · Payable to St. Louis | 484.23 | | -3,879.21 |

| Description | Account | Split | | | |
|---|---|---|---|---|---|
| Stripe Transactions for the period 06/2: | 1091 · Stripe | 2615 · Payable to St. Louis | 3,879.21 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 13,000.00 | -13,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 13,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 150,000.00 | -150,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 150,000.00 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 460.00 | -460.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 460.00 | | 0.00 |
| Stripe transacions for 06/29/2017 | 2690 · Payable to DC-Arling | 1091 · Stripe | | 1,601.85 | -1,601.85 |
| Stripe transacions for 06/29/2017 | 1091 · Stripe | 2690 · Payable to DC-Arling | 1,601.85 | | 0.00 |
| Kenneth Chalk- Refund dated 04/26/2( | 2690 · Payable to DC-Arling | -SPLIT- | | 532.78 | 532.78 |
| David Figura -Transaction failed dated | 2630 · Payable to SOMA | 2690 · Payable to DC-Arling | 549.00 | | 1,081.78 |
| Transactions related to 2014 earlier nc | 1091 · Stripe | 2690 · Payable to DC-Arlington | | 1,081.48 | 0.30 |
| Difference recorded under Bank Fees | 8820 · Bank Service Fees | 2690 · Payable to DC-Arlington | | 0.30 | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | -SPLIT- | | 423.00 | -423.00 |
| SEAPORT STORAGE | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 208.00 | | -215.00 |
| SEAPORT STORAGE | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 215.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 26,000.00 | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 26,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 34,000.00 | -34,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 34,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 9,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 10,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Stripe Transactions for the period 07/0 | 2690 · Payable to DC-Arling | -SPLIT- | | 1,552.33 | -1,552.33 |
| Stripe Transactions for the period 07/0 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 965.84 | -2,518.17 |
| Stripe Transactions for the period 07/0 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 1,552.33 | -4,070.50 |
| Stripe Transactions for the period 07/0 | 2640 · Payable to San Jose | 2690 · Payable to DC-Arlington | | 1,601.85 | -5,672.35 |
| Stripe Transactions for the period 07/0 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | | 1,601.85 | -7,274.20 |
| Stripe Transactions for the period 07/0 | 2620 · Payable to Pittsburgh | 2690 · Payable to DC-Arling | 710.00 | | -6,564.20 |
| Stripe Transactions for the period 07/0 | 1091 · Stripe | 2690 · Payable to DC-Arling | 6,564.20 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 15,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 5,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 8,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 7,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |

| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 10,000.00 | | 0.00 |
| Stripe transactions for the period 07/13 | 2670 · Payable to Austin | -SPLIT- | | 1,163.93 | -1,163.93 |
| Stripe transactions for the period 07/13 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 678.43 | -1,842.36 |
| Stripe transactions for the period 07/13 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 1,601.85 | -3,444.21 |
| Stripe transactions for the period 07/13 | 1091 · Stripe | 2670 · Payable to Austin | 3,444.21 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 65,000.00 | -65,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 65,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 45,000.00 | -45,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 45,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 4,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 4,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 6,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 16,000.00 | -16,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 16,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 22,000.00 | -22,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 22,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 24,000.00 | -24,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 24,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 10,000.00 | | 0.00 |
| Stripe transactions for the period 07/20 | 2640 · Payable to San Jose | -SPLIT- | | 8,207.04 | -8,207.04 |
| Stripe transactions for the period 07/20 | 2615 · Payable to St. Louis | 2640 · Payable to San Jose | | 2,151.81 | -10,358.85 |
| Stripe transactions for the period 07/20 | 2670 · Payable to Austin | 2640 · Payable to San Jose | | 1,842.36 | -12,201.21 |
| Stripe transactions for the period 07/20 | 2680 · Payable to Chandler | 2640 · Payable to San Jose | | 5,434.46 | -17,635.67 |
| Stripe transactions for the period 07/20 | 2690 · Payable to DC-Arlingt | 2640 · Payable to San Jose | | 2,716.26 | -20,351.93 |
| Stripe transactions for the period 07/20 | 2650 · Payable to Detroit | 2640 · Payable to San Jose | | 1,552.33 | -21,904.26 |
| Stripe transactions for the period 07/20 | 2610 · Payable to Mid-Penin | 2640 · Payable to San Jose | | 4,122.64 | -26,026.90 |
| Stripe transactions for the period 07/20 | 2620 · Payable to Pittsburgh | 2640 · Payable to San Jose | | 183.22 | -26,210.12 |
| Stripe transactions for the period 07/20 | 2630 · Payable to SOMA | 2640 · Payable to San Jose | | 1,163.93 | -27,374.05 |
| Stripe transactions for the period 07/20 | 1091 · Stripe | 2640 · Payable to San Jose | 27,374.05 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 7,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 7,000.00 | -7,000.00 |

| Description | Account | Split Account | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 7,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 57,000.00 | -57,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 57,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 2,000.00 | | 0.00 |
| | 2670 · Payable to Austin | -SPLIT- | | 14,119.90 | -14,119.90 |
| | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 5,238.02 | -19,357.92 |
| | 2690 · Payable to DC-Arling | 2670 · Payable to Austin | | 10,916.20 | -30,274.12 |
| Stripe transactions for the period 07/28 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 10,330.39 | -40,604.51 |
| Stripe transactions for the period 07/28 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 10,330.39 | -50,934.90 |
| Stripe transactions for the period 07/28 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 8,296.07 | -59,230.97 |
| Stripe transactions for the period 07/28 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 6,981.04 | -66,212.01 |
| Stripe transactions for the period 07/28 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 8,195.46 | -74,407.47 |
| Stripe transactions for the period 07/28 | 1091 · Stripe | 2670 · Payable to Austin | 74,407.47 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | -SPLIT- | | 883.00 | -883.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 460.00 | | -423.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 423.00 | | 0.00 |
| Michael Erickson (7030) CREDIT CAR | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 270.00 | -270.00 |
| Rental for Off-Site Storage-Monthly | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 270.00 | | 0.00 |
| June Hayes  Salary transferred back f | 2700 · Payable to Brooklyn | 6110 · Gross Salary | | 1,575.00 | -1,575.00 |
| June Hayes  Salary transferred back f | 6110 · Gross Salary | 2700 · Payable to Brooklyn | 1,575.00 | | 0.00 |
| Stripe transactions for 08/01/2017 | 2690 · Payable to DC-Arling | -SPLIT- | | 5,094.61 | -5,094.61 |
| Stripe transactions for 08/01/2017 | 2640 · Payable to San Jose | 2690 · Payable to DC-Arlington | | 9,603.41 | -14,698.02 |
| Stripe transactions for 08/01/2017 | 2670 · Payable to Austin | 2690 · Payable to DC-Arlington | | 6,694.22 | -21,392.24 |
| Stripe transactions for 08/01/2017 | 2680 · Payable to Chandler | 2690 · Payable to DC-Arlington | | 5,821.59 | -27,213.83 |
| Stripe transactions for 08/01/2017 | 2650 · Payable to Detroit | 2690 · Payable to DC-Arlington | | 2,474.48 | -29,688.31 |
| Stripe transactions for 08/01/2017 | 2610 · Payable to Mid-Penin | 2690 · Payable to DC-Arlington | | 4,219.74 | -33,908.05 |
| Stripe transactions for 08/01/2017 | 2615 · Payable to St. Louis | 2690 · Payable to DC-Arlington | | 1,745.26 | -35,653.31 |
| Stripe transactions for 08/01/2017 | 2630 · Payable to SOMA | 2690 · Payable to DC-Arlington | | 5,965.00 | -41,618.31 |
| Stripe transactions for 08/01/2017 | 1091 · Stripe | 2690 · Payable to DC-Arling | 41,618.31 | | 0.00 |
| Stripe transactions for 08/01/2017 | 2615 · Payable to St. Louis | -SPLIT- | | 965.84 | -965.84 |
| Stripe transactions for 08/01/2017 | 2680 · Payable to Chandler | 2615 · Payable to St. Louis | | 872.63 | -1,838.47 |
| Stripe transactions for 08/01/2017 | 2640 · Payable to San Jose | 2615 · Payable to St. Louis | | 2,617.89 | -4,456.36 |
| Stripe transactions for 08/01/2017 | 2610 · Payable to Mid-Penin | 2615 · Payable to St. Louis | | 872.63 | -5,328.99 |
| Stripe transactions for 08/01/2017 | 2670 · Payable to Austin | 2615 · Payable to St. Louis | | 3,349.35 | -8,678.34 |
| Stripe transactions for 08/01/2017 | 2630 · Payable to SOMA | 2615 · Payable to St. Louis | 872.63 | | -7,805.71 |
| Stripe transactions for 08/01/2017 | 1091 · Stripe | 2615 · Payable to St. Louis | 7,805.71 | | 0.00 |
| Stripe transactions for 08/02/2017 | 2610 · Payable to Mid-Penin | -SPLIT- | 678.43 | | 678.43 |
| Stripe transactions for 08/02/2017 | 2680 · Payable to Chandler | 2610 · Payable to Mid-Peninsula | | 674.54 | 3.89 |
| Stripe transactions for 08/02/2017 | 1091 · Stripe | 2610 · Payable to Mid-Peninsula | | 3.89 | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 30,000.00 | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 30,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 300,000.00 | -300,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 300,000.00 | | 0.00 |
| Stripe transactions for the period 08/04 | 2650 · Payable to Detroit | -SPLIT- | | 872.63 | -872.63 |

| Description | Account | Split | Debit | Credit |
|---|---|---|---|---|
| Stripe transactions for the period 08/04 | 2690 · Payable to DC-Arling | 2650 · Payable to Detroit | 1,747.50 | -2,620.13 |
| Stripe transactions for the period 08/04 | 2680 · Payable to Chandler | 2650 · Payable to Detroit | 1,601.85 | -4,221.98 |
| Stripe transactions for the period 08/04 | 2640 · Payable to San Jose | 2650 · Payable to Detroit | 872.63 | -5,094.61 |
| Stripe transactions for the period 08/04 | 2610 · Payable to Mid-Penin | 2650 · Payable to Detroit | 872.63 | -5,967.24 |
| Stripe transactions for the period 08/04 | 2630 · Payable to SOMA | 2650 · Payable to Detroit | 872.63 | -5,094.61 |
| Stripe transactions for the period 08/04 | 1091 · Stripe | 2650 · Payable to Detroit | 5,094.61 | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 5,000.00 | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | 23,000.00 | -23,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 23,000.00 | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | 0.00 |
| Stripe transactions for the period 08/09 | 2630 · Payable to SOMA | -SPLIT- | 485.20 | -485.20 |
| Stripe transactions for the period 08/09 | 2680 · Payable to Chandler | 2630 · Payable to SOMA | 1,601.85 | -2,087.05 |
| Stripe transactions for the period 08/09 | 2690 · Payable to DC-Arling | 2630 · Payable to SOMA | 965.84 | -3,052.89 |
| Stripe transactions for the period 08/09 | 1091 · Stripe | 2630 · Payable to SOMA | 3,052.89 | 0.00 |
| Mia Norton Credit Card # 088844 for th | 2640 · Payable to San Jose | 8110 · Airfare | 252.19 | -252.19 |
| Airfare | 8110 · Airfare | 2640 · Payable to San Jose | 252.19 | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 10,000.00 | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 10,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 5,000.00 | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 3,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 2,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 10,000.00 | 0.00 |
| Per diem payment to Mia Norton as pe | 2640 · Payable to San Jose | 8135 · Meals & Entertainment | 2,442.00 | -2,442.00 |
| Per diem payment to Mia Norton | 8135 · Meals & Entertainmer | 2640 · Payable to San Jose | 2,442.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | 5,000.00 | -5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 37,000.00 | -37,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 37,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 8,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 7,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 6,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 2,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 15,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 3,000.00 | | 0.00 |
| Stripe transactions for the period 08/20 | 2650 · Payable to Detroit | -SPLIT- | | 1,162.96 | -1,162.96 |
| Stripe transactions for the period 08/20 | 2670 · Payable to Austin | 2650 · Payable to Detroit | | 674.54 | -1,837.50 |
| Stripe transactions for the period 08/20 | 2690 · Payable to DC-Arling | 2650 · Payable to Detroit | | 2,567.69 | -4,405.19 |
| Stripe transactions for the period 08/20 | 2680 · Payable to Chandler | 2650 · Payable to Detroit | | 1,601.85 | -6,007.04 |
| Stripe transactions for the period 08/20 | 1091 · Stripe | 2650 · Payable to Detroit | 6,007.04 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 2,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 32,000.00 | -32,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 32,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 2,000.00 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 476.00 | -476.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 476.00 | | 0.00 |
| Mia Norton Credit Card # 088844 for th | 2640 · Payable to San Jose | 8110 · Airfare | | 100.00 | -100.00 |
| JETBLUE AIRWAYS (JETBLUE) | 8110 · Airfare | 2640 · Payable to San Jose | 100.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |

| Transaction | Account | Split | Amount | | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 1,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 3,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 4,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Funds Transfer | 2620 · Payable to Pittsburgh | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2620 · Payable to Pittsburgh | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 6,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 13,000.00 | -13,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 13,000.00 | | 0.00 |
| Stripe Transactions for the perod 08/24 | 2670 · Payable to Austin | -SPLIT- | | 4,364.19 | -4,364.19 |
| Stripe Transactions for the perod 08/24 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,047.78 | -5,411.97 |
| Stripe Transactions for the perod 08/24 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 4,837.36 | -10,249.33 |
| Stripe Transactions for the perod 08/24 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 6,807.97 | -17,057.30 |
| Stripe Transactions for the perod 08/24 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 7,891.09 | -24,948.39 |
| Stripe Transactions for the perod 08/24 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 3,491.56 | -28,439.95 |
| Stripe Transactions for the perod 08/24 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 4,713.45 | -33,153.40 |
| Stripe Transactions for the perod 08/24 | 1091 · Stripe | 2670 · Payable to Austin | 33,153.40 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 130,000.00 | -130,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 130,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 235,000.00 | -235,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 235,000.00 | | 0.00 |
| Stripe transaction for 08/31/2017 | 2670 · Payable to Austin | -SPLIT- | | 1,571.15 | -1,571.15 |
| Stripe transaction for 08/31/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 3,840.82 | -5,411.97 |
| Stripe transaction for 08/31/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 4,538.30 | -9,950.27 |
| Stripe transaction for 08/31/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 698.52 | -10,648.79 |
| Stripe transaction for 08/31/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 698.52 | -11,347.31 |
| Stripe transaction for 08/31/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 4,364.19 | -15,711.50 |
| Stripe transaction for 08/31/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 5,062.71 | -20,774.21 |
| Stripe transaction for 08/31/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 8,864.32 | -29,638.53 |
| Stripe transaction for 08/31/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | 872.63 | | -28,765.90 |
| Stripe transaction for 08/31/2017 | 1091 · Stripe | 2670 · Payable to Austin | 28,765.90 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | 7920 · Equipment Rentals | | 438.00 | -438.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 438.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 90,000.00 | -90,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 90,000.00 | | 0.00 |

| Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 100,000.00 | | -100,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | | 100,000.00 | 0.00 |
| Stripe Transactions for 09/01/2017 | 2670 · Payable to Austin | -SPLIT- | 6,632.82 | | -6,632.82 |
| Stripe Transactions for 09/01/2017 | 2680 · Payable to Chandler | 2670 · Payable to Austin | 2,269.67 | | -8,902.49 |
| Stripe Transactions for 09/01/2017 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | 3,491.56 | | -12,394.05 |
| Stripe Transactions for 09/01/2017 | 2650 · Payable to Detroit | 2670 · Payable to Austin | 1,920.41 | | -14,314.46 |
| Stripe Transactions for 09/01/2017 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | 6,109.45 | | -20,423.91 |
| Stripe Transactions for 09/01/2017 | 2630 · Payable to SOMA | 2670 · Payable to Austin | 8,029.86 | | -28,453.77 |
| Stripe Transactions for 09/01/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | 9,601.01 | | -38,054.78 |
| Stripe Transactions for 09/01/2017 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | 6,807.97 | | -44,862.75 |
| Stripe Transactions for 09/01/2017 | 1091 · Stripe | 2670 · Payable to Austin | 43,990.12 | | -872.63 |
| Stripe Transactions for 09/01/2017 | 2640 · Payable to San Jose | 2670 · Payable to Austin | 872.63 | | 0.00 |
| Stripe transaction for 09/02/2017 | 2680 · Payable to Chandler | -SPLIT- | 349.26 | | -349.26 |
| Stripe transaction for 09/02/2017 | 2610 · Payable to Mid-Penin | 2680 · Payable to Chandler | 698.52 | | -1,047.78 |
| Stripe transaction for 09/02/2017 | 2630 · Payable to SOMA | 2680 · Payable to Chandler | 2,967.15 | | -4,014.93 |
| Stripe transaction for 09/02/2017 | 2640 · Payable to San Jose | 2680 · Payable to Chandler | 2,793.04 | | -6,807.97 |
| Stripe transaction for 09/02/2017 | 2615 · Payable to St. Louis | 2680 · Payable to Chandler | 4,364.19 | | -11,172.16 |
| Stripe transaction for 09/02/2017 | 2670 · Payable to Austin | 2680 · Payable to Chandler | 872.63 | | -12,044.79 |
| Stripe transaction for 09/02/2017 | 1091 · Stripe | 2680 · Payable to Chandler | 12,044.79 | | 0.00 |
| Stripe Transactions for the period 09/0: | 2630 · Payable to SOMA | -SPLIT- | 3,203.70 | | -3,203.70 |
| Stripe Transactions for the period 09/0: | 2700 · Payable to Brooklyn | 2630 · Payable to SOMA | 1,601.85 | | -4,805.55 |
| Stripe Transactions for the period 09/0: | 2615 · Payable to St. Louis | 2630 · Payable to SOMA | 872.63 | | -3,932.92 |
| Stripe Transactions for the period 09/0: | 2610 · Payable to Mid-Penin | 2630 · Payable to SOMA | 2,572.25 | | -6,505.17 |
| Stripe Transactions for the period 09/0: | 2640 · Payable to San Jose | 2630 · Payable to SOMA | 965.84 | | -7,471.01 |
| Stripe Transactions for the period 09/0: | 2700 · Payable to Brooklyn | 2630 · Payable to SOMA | 1,601.85 | | -9,072.86 |
| Stripe Transactions for the period 09/0: | 1091 · Stripe | 2630 · Payable to SOMA | 9,072.86 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | 40,000.00 | | -40,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | | 40,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 26,000.00 | | -26,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | | 26,000.00 | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | 20,000.00 | | -20,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | | 20,000.00 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 10,000.00 | | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | | 10,000.00 | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | 8,000.00 | | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | | 8,000.00 | 0.00 |
| | 2610 · Payable to Mid-Penin | -SPLIT- | 480.34 | | -480.34 |
| | 2630 · Payable to SOMA | 2610 · Payable to Mid-Peninsula | 1,451.04 | | -1,931.38 |
| | 2650 · Payable to Detroit | 2610 · Payable to Mid-Peninsula | 485.20 | | -2,416.58 |
| | 2630 · Payable to SOMA | 2610 · Payable to Mid-Penin | | 727.28 | -1,689.30 |
| | 1091 · Stripe | 2610 · Payable to Mid-Penin | | 1,689.30 | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | 30,000.00 | | -30,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | | 30,000.00 | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | 21,000.00 | | -21,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | | 21,000.00 | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | 9,000.00 | | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | | 9,000.00 | 0.00 |

| Description | Account | Account 2 | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 7,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 7,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | | 0.00 |
| Stripe transactions for the period 09/20 | 2630 · Payable to SOMA | -SPLIT- | | 2,824.11 | -2,824.11 |
| Stripe transactions for the period 09/20 | 2670 · Payable to Austin | 2630 · Payable to SOMA | | 1,921.98 | -4,746.09 |
| Stripe transactions for the period 09/20 | 2700 · Payable to Brooklyn | 2630 · Payable to SOMA | | 6,407.40 | -11,153.49 |
| Stripe transactions for the period 09/20 | 2650 · Payable to Detroit | 2630 · Payable to SOMA | | 1,921.98 | -13,075.47 |
| Stripe transactions for the period 09/20 | 2640 · Payable to San Jose | 2630 · Payable to SOMA | | 2,649.93 | -15,725.40 |
| Stripe transactions for the period 09/20 | 1091 · Stripe | 2630 · Payable to SOMA | 15,725.40 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 11,000.00 | -11,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 11,000.00 | | 0.00 |
| Stripe transactions for the period 09/28 | 2700 · Payable to Brooklyn | -SPLIT- | | 4,659.60 | -4,659.60 |
| Stripe transactions for the period 09/28 | 2680 · Payable to Chandler | 2700 · Payable to Brooklyn | | 8,328.48 | -12,988.08 |
| Stripe transactions for the period 09/28 | 2690 · Payable to DC-Arlingt | 2700 · Payable to Brooklyn | | 9,754.95 | -22,743.03 |
| Stripe transactions for the period 09/28 | 2630 · Payable to SOMA | 2700 · Payable to Brooklyn | | 10,746.27 | -33,489.30 |
| Stripe transactions for the period 09/28 | 2640 · Payable to San Jose | 2700 · Payable to Brooklyn | | 727.95 | -34,217.25 |
| Stripe transactions for the period 09/28 | 2670 · Payable to Austin | 2700 · Payable to Brooklyn | | 3,698.01 | -37,915.26 |
| Stripe transactions for the period 09/28 | 2650 · Payable to Detroit | 2700 · Payable to Brooklyn | | 1,485.03 | -39,400.29 |
| Stripe transactions for the period 09/28 | 2610 · Payable to Mid-Penin | 2700 · Payable to Brooklyn | | 2,649.93 | -42,050.22 |
| Stripe transactions for the period 09/28 | 2615 · Payable to St. Louis | 2700 · Payable to Brooklyn | | 524.04 | -42,574.26 |
| Stripe transactions for the period 09/28 | 1091 · Stripe | 2700 · Payable to Brooklyn | 42,574.26 | | 0.00 |
| Justin Leathers (8952) CREDIT CARD | 2610 · Payable to Mid-Penin | -SPLIT- | | 914.00 | -914.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | | 476.00 | -438.00 |
| Monthly rent for corporate storage | 7920 · Equipment Rentals | 2610 · Payable to Mid-Penin | 438.00 | | 0.00 |
| Stripe transactions for the period 10/01 | 2680 · Payable to Chandler | -SPLIT- | | 5,940.72 | -5,940.72 |
| Stripe transactions for the period 10/01 | 2690 · Payable to DC-Arlingt | 2680 · Payable to Chandler | | 10,948.68 | -16,889.40 |
| Stripe transactions for the period 10/01 | 2610 · Payable to Mid-Penin | 2680 · Payable to Chandler | | 4,746.09 | -21,635.49 |
| Stripe transactions for the period 10/01 | 2630 · Payable to SOMA | 2680 · Payable to Chandler | | 11,618.67 | -33,254.16 |
| Stripe transactions for the period 10/01 | 2640 · Payable to San Jose | 2680 · Payable to Chandler | | 5,299.86 | -38,554.02 |
| Stripe transactions for the period 10/01 | 2615 · Payable to St. Louis | 2680 · Payable to Chandler | | 3,767.32 | -42,321.34 |
| Stripe transactions for the period 10/01 | 2670 · Payable to Austin | 2680 · Payable to Chandler | | 2,649.93 | -44,971.27 |
| Stripe transactions for the period 10/01 | 2650 · Payable to Detroit | 2680 · Payable to Chandler | | 1,572.12 | -46,543.39 |
| Stripe transactions for the period 10/01 | 2700 · Payable to Brooklyn | 2680 · Payable to Chandler | | 4,164.69 | -50,708.08 |
| Stripe transactions for the period 10/01 | 1091 · Stripe | 2680 · Payable to Chandler | 50,708.08 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arlingt | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arlingt | 9,000.00 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 8,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 7,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 4,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 3,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | 3,000.00 | | |
| Stripe transactions for the period 10/03 | 2670 · Payable to Austin | -SPLIT- | | 1,362.38 | -1,362.38 |
| Stripe transactions for the period 10/03 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 419.17 | -1,781.55 |
| Stripe transactions for the period 10/03 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 419.17 | -2,200.72 |
| Stripe transactions for the period 10/03 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 1,048.08 | -3,248.80 |
| Stripe transactions for the period 10/03 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 524.04 | -3,772.84 |
| Stripe transactions for the period 10/03 | 1091 · Stripe | 2670 · Payable to Austin | 3,772.84 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 15,000.00 | | 0.00 |
| Stripe transactions for the period 10/06 | 2670 · Payable to Austin | -SPLIT- | | 3,187.56 | -3,187.56 |
| Stripe transactions for the period 10/06 | 2690 · Payable to DC-Arlingt | 2670 · Payable to Austin | | 419.17 | -3,606.73 |
| Stripe transactions for the period 10/06 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 943.21 | -4,549.94 |
| Stripe transactions for the period 10/06 | 2700 · Payable to Brooklyn | 2670 · Payable to Austin | | 524.04 | -5,073.98 |
| Stripe transactions for the period 10/06 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 2,087.05 | -7,161.03 |
| Stripe transactions for the period 10/06 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 1,601.85 | -8,762.88 |
| Stripe transactions for the period 10/06 | 1091 · Stripe | 2670 · Payable to Austin | 8,762.88 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 6,000.00 | -6,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 6,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 7,000.00 | -7,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 7,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 8,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 29,000.00 | -29,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 29,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 58,000.00 | -58,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 58,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 60,000.00 | -60,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 60,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 54,000.00 | -54,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 54,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 149,000.00 | -149,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 149,000.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 3,000.00 | | 0.00 |

| Type | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 3,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 3,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 9,000.00 | -9,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 9,000.00 | | 0.00 |
| Stripe transactions for the period 10/12 | 2670 · Payable to Austin | -SPLIT- | | 2,880.87 | -2,880.87 |
| Stripe transactions for the period 10/12 | 2700 · Payable to Brooklyn | 2670 · Payable to Austin | | 8,543.60 | -11,424.47 |
| Stripe transactions for the period 10/12 | 2680 · Payable to Chandler | 2670 · Payable to Austin | | 261.87 | -11,686.34 |
| Stripe transactions for the period 10/12 | 2690 · Payable to DC-Arling | 2670 · Payable to Austin | | 2,978.13 | -14,664.47 |
| Stripe transactions for the period 10/12 | 2650 · Payable to Detroit | 2670 · Payable to Austin | | 2,094.96 | -16,759.43 |
| Stripe transactions for the period 10/12 | 2610 · Payable to Mid-Penin | 2670 · Payable to Austin | | 3,435.84 | -20,195.27 |
| Stripe transactions for the period 10/12 | 2630 · Payable to SOMA | 2670 · Payable to Austin | | 3,889.81 | -24,085.08 |
| Stripe transactions for the period 10/12 | 2640 · Payable to San Jose | 2670 · Payable to Austin | | 1,751.45 | -25,836.53 |
| Stripe transactions for the period 10/12 | 2615 · Payable to St. Louis | 2670 · Payable to Austin | | 1,309.65 | -27,146.18 |
| Stripe transactions for the period 10/12 | 1091 · Stripe | 2670 · Payable to Austin | 26,996.18 | | -150.00 |
| Stripe transactions for the period 10/12 | 2700 · Payable to Brooklyn | 2670 · Payable to Austin | 150.00 | | 0.00 |
| Stripe transactions for the period 10/24 | 2650 · Payable to Detroit | -SPLIT- | | 524.04 | -524.04 |
| Stripe transactions for the period 10/24 | 2615 · Payable to St. Louis | 2650 · Payable to Detroit | | 524.04 | -1,048.08 |
| Stripe transactions for the period 10/24 | 2610 · Payable to Mid-Penin | 2650 · Payable to Detroit | | 1,362.38 | -2,410.46 |
| Stripe transactions for the period 10/24 | 1091 · Stripe | 2650 · Payable to Detroit | 2,410.46 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 1,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 3,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 8,000.00 | -8,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 8,000.00 | | 0.00 |
| Stripe transactions for the period 10/26 | 2640 · Payable to San Jose | -SPLIT- | | 1,601.85 | -1,601.85 |
| Stripe transactions for the period 10/26 | 2670 · Payable to Austin | 2640 · Payable to San Jose | | 419.17 | -2,021.02 |
| Stripe transactions for the period 10/26 | 1091 · Stripe | 2640 · Payable to San Jose | 2,021.02 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 200.00 | -200.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 200.00 | | 0.00 |
| Funds Transfer | 2615 · Payable to St. Louis | 1010 · Chase | | 200.00 | -200.00 |
| Funds Transfer | 1010 · Chase | 2615 · Payable to St. Louis | 200.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 400.00 | -400.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 400.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 500.00 | -500.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 500.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 1,000.00 | | 0.00 |
| Funds Transfer | 2655 · Payable to Media | 1010 · Chase | | 1,500.00 | -1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Funds Transfer | 1010 · Chase | 2655 · Payable to Media | 1,500.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1020 · Chase - Investors and New Store | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1020 · Chase - Investors an | 2640 · Payable to San Jose | 1,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 1,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 1,000.00 | | 0.00 |
| Funds Transfer | 2700 · Payable to Brooklyn | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2700 · Payable to Brooklyn | 2,000.00 | | 0.00 |
| Funds Transfer | 2690 · Payable to DC-Arling | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2690 · Payable to DC-Arling | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 3,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 10,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 4,000.00 | | 0.00 |
| Funds Transfer | 2610 · Payable to Mid-Penin | 1010 · Chase | | 4,000.00 | -4,000.00 |
| Funds Transfer | 1010 · Chase | 2610 · Payable to Mid-Penin | 4,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 5,000.00 | | 0.00 |
| Funds Transfer | 2650 · Payable to Detroit | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2650 · Payable to Detroit | 10,000.00 | | 0.00 |
| Funds Transfer | 2640 · Payable to San Jose | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2640 · Payable to San Jose | 2,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 2,000.00 | -2,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 2,000.00 | | 0.00 |
| Funds Transfer | 2680 · Payable to Chandler | 1010 · Chase | | 3,000.00 | -3,000.00 |
| Funds Transfer | 1010 · Chase | 2680 · Payable to Chandler | 3,000.00 | | 0.00 |
| Funds Transfer | 2670 · Payable to Austin | 1010 · Chase | | 5,000.00 | -5,000.00 |
| Funds Transfer | 1010 · Chase | 2670 · Payable to Austin | 5,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 10,000.00 | -10,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 10,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 1,000.00 | -1,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 1,000.00 | | 0.00 |
| Funds Transfer | 2630 · Payable to SOMA | 1010 · Chase | | 15,000.00 | -15,000.00 |
| Funds Transfer | 1010 · Chase | 2630 · Payable to SOMA | 15,000.00 | | 0.00 |