**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN JOSE DIVISION**

In re: TECHSHOP, INC.                    §        Case No. 18-50398
                                         §
                                         §
                                         §
            Debtor(s)                    §

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Doris Kaelin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $6,620,133.12 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $966,942.34 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $1,136,362.63 | |

3) Total gross receipts of $2,113,304.97 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $10,000.00 (see **Exhibit 2**), yielded net receipts of $2,103,304.97 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,755,118.82 | $27,502.52 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,136,362.63 | $1,136,362.63 | $1,136,362.63 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $435,309.15 | $129,532.09 | $105,755.07 | $88,544.40 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $35,000,319.25 | $26,341,093.28 | $23,241,687.66 | $878,397.94 |
| **TOTAL DISBURSEMENTS** | $38,190,747.22 | $27,634,490.52 | $24,483,805.36 | $2,103,304.97 |

4) This case was originally filed under chapter 7 on 02/26/2018.  The case was pending for 50 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/27/2022

By: /s/ Doris Kaelin

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R Over 90 days | 1121-000 | $10,000.00 |
| First National Bank of Omaha | 1129-000 | $9,465.48 |
| Miscelleanous furniture at subsidiary shops | 1129-000 | $1,000.00 |
| Miscelleanous Machinery at subsidiaries | 1129-000 | $95,000.00 |
| Office equipment, computers at subsidiaries | 1129-000 | $4,000.00 |
| Trailer (located at Fujitsu) | 1129-000 | $12,700.00 |
| Receivable for unused insurance premiums | 1221-000 | $1,380.99 |
| Excess proceeds re sale of collateral | 1229-000 | $4,602.55 |
| Excess proceeds re sale of collateral | 1229-000 | $111.80 |
| Misc. Furniture/Equipment in Trailer | 1229-000 | $11,895.98 |
| Refund for credits on TechShop credit card | 1229-000 | $219.17 |
| Unused retainer Tonkon Torp LLP | 1229-000 | $2,929.00 |
| Claims v. Busch et al, Early Growth | 1249-000 | $1,950,000.00 |
| Sanctions awarded in District Court case; funds belong to Trustee's special counsel Parrish Law Offices per engagment agreement/order.~Ex parte motion filed (Dkt 205) to authorize Trustee to pay funds to special counsel | 1280-000 | $10,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,113,304.97** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Parrish Law Office | Sanction award payable per Order (Dkt 207) | 8500-002 | $10,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$10,000.00** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Active Solutions LLC | 4220-000 | $0.00 | $7,597.00 | $0.00 | $0.00 |
| 12S | 2722 West Estrella Drive/Active Solutions LLC | 4220-000 | $0.00 | $7,597.00 | $0.00 | $0.00 |
| 75 | IPFS Corporation | 4210-000 | $61,078.82 | $0.00 | $0.00 | $0.00 |
| 167-S | Walter E. Simonetti | 4220-000 | $0.00 | $4,481.52 | $0.00 | $0.00 |
| 201 | Wells Fargo Equipment Finance | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 240 | Active Solutions LLC | 4220-000 | $0.00 | $7,827.00 | $0.00 | $0.00 |
| N/F | Lowe's Companies, Inc | 4110-000 | $2,694,040.00 | NA | NA | NA |
| N/F | San Mateo County Tax Collector | 4110-000 | NA | NA | NA | NA |
| | **TOTAL SECURED** | | **$2,755,118.82** | **$27,502.52** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Doris A. Kaelin | 2100-000 | NA | $86,349.15 | $86,349.15 | $86,349.15 |
| Trustee, Expenses - Doris A. Kaelin | 2200-000 | NA | $198.31 | $198.31 | $198.31 |
| Auctioneer Expenses - Fujitsu Laboratories of America, Inc. | 3620-000 | NA | -$600.00 | -$600.00 | -$600.00 |
| Bond Payments - International Sureties, Ltd | 2300-000 | NA | $595.02 | $595.02 | $595.02 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $18,050.32 | $18,050.32 | $18,050.32 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $5.00 | $5.00 | $5.00 |
| Banking and Technology Service Fee - United Bank | 2600-000 | NA | $117.31 | $117.31 | $117.31 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board (ADMINISTRATIVE) | 2820-000 | NA | $2,780.06 | $2,780.06 | $2,780.06 |
| Attorney for Trustee Fees (Other Firm) - Browne George Ross LLP | 3210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - Rincon Law LLP | 3210-000 | NA | $240,118.00 | $240,118.00 | $240,118.00 |
| Attorney for Trustee Fees (Other Firm) - Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 3210-000 | NA | $676,474.47 | $676,474.47 | $676,474.47 |
| Attorney for Trustee Expenses (Other Firm) - Rincon Law LLP | 3220-000 | NA | $3,440.25 | $3,440.25 | $3,440.25 |
| Attorney for Trustee Expenses (Other Firm) - Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 3220-000 | NA | $17,215.80 | $17,215.80 | $17,215.80 |
| Accountant for Trustee Fees (Other Firm) - Kokjer, Pierotti, Maiocco & Duck LLP | 3410-000 | NA | $84,257.00 | $84,257.00 | $84,257.00 |
| Accountant for Trustee Expenses (Other Firm) - Kokjer, Pierotti, Maiocco & Duck LLP | 3420-000 | NA | $361.99 | $361.99 | $361.99 |
| On-line Auctioneer/Liquidator for Trustee Fees  - West Auctions, Inc. | 3630-000 | NA | $3,689.40 | $3,689.40 | $3,689.40 |
| On-line Auctioneer/Liquidator for Trustee Expenses - West Auctions, Inc. | 3640-000 | NA | $3,310.55 | $3,310.55 | $3,310.55 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,136,362.63** | **$1,136,362.63** | **$1,136,362.63** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | City of San Jose, Finance Department | 5800-000 | $2,055.30 | $566.12 | $566.12 | $566.12 |
| 13 | Jon Barbara | 5300-000 | $4,615.39 | $11,302.79 | $6,482.15 | $6,482.15 |
| 14P | Missouri Department of Revenue | 5800-000 | $0.00 | $2,816.58 | $0.00 | $0.00 |
| 15 | Corey McGuire | 5300-000 | $7,172.50 | $8,016.77 | $0.00 | $0.00 |
| 19P-2 | Dept. of the Treasury-Internal Revenue Service | 5800-000 | $0.00 | $12,778.42 | $12,778.42 | $12,778.42 |
| 37 | Christopher Segraves | 5300-000 | $0.00 | $2,734.38 | $1,568.16 | $1,568.16 |
| 44 | Tara Youngborg | 5300-000 | $318.50 | $318.50 | $0.00 | $0.00 |
| 50 | Lori Champagne | 5300-000 | $830.00 | $1,390.00 | $0.00 | $0.00 |
| 51 | Franchise Tax Board | 5800-000 | $0.00 | $800.00 | $800.00 | $800.00 |
| 70 | Olivia Morgan | 5300-000 | $745.88 | $864.00 | $495.50 | $495.50 |
| 71 | Kari L. Gerrits | 5300-000 | $315.00 | $462.50 | $0.00 | $0.00 |
| 76 | Michael K. Gerrits | 5300-000 | $4,587.50 | $5,000.00 | $0.00 | $0.00 |
| 77 | Angela Light | 5300-000 | $225.00 | $927.50 | $0.00 | $0.00 |
| 92 | David Chau | 5300-000 | $645.31 | $4,305.00 | $407.09 | $407.09 |
| 105-P | David Gutelius | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 |
| 111 | Joel Katako Anansambi | 5300-000 | $4,560.00 | $4,560.00 | $2,451.00 | $2,451.00 |
| 131 | Caroline Hallanan Doyle | 5300-000 | $995.54 | $995.54 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | Maricopa County Treasurer | 5800-000 | $1,117.28 | $1,190.33 | $0.00 | $0.00 |
| 149P | Andrew Calvo | 5300-000 | $12,850.00 | $12,850.00 | $0.00 | $0.00 |
| 151 | Grace Moss | 5300-000 | $1,168.75 | $1,168.75 | $0.00 | $0.00 |
| 160 | Kyley Nelligan Smithers | 5300-000 | $987.50 | $987.50 | $554.47 | $554.47 |
| 163 | Shanta Ambady | 5300-000 | $415.25 | $528.00 | $0.00 | $0.00 |
| 180 | Hung-Vuong Alexander Pham | 5300-000 | $0.00 | $1,093.75 | $0.00 | $0.00 |
| 182-2P | Teresa Blevins | 5300-000 | $12,850.00 | $12,850.00 | $7,215.27 | $7,215.27 |
| 183 -2 | Amber Ross | 5300-000 | $9,000.00 | $9,000.00 | $4,979.70 | $4,979.70 |
| 209 | William C. Brick | 5300-000 | $2,307.70 | $7,107.32 | $4,076.05 | $4,076.05 |
| 226 | Sarah Powers | 5300-000 | $585.00 | $960.00 | $521.18 | $521.18 |
| 238 | Maria Dalalo | 5300-000 | $2,030.00 | $2,030.00 | $1,139.84 | $1,139.84 |
| 239P | Noah Chittim | 5300-000 | $0.00 | $5,798.25 | $3,325.30 | $3,325.30 |
| 241 -2 | Ryan Spurlock | 5300-000 | $3,653.85 | $7,618.07 | $4,277.55 | $4,277.55 |
| 247 | State of New York, Dept. of Labor | 5800-000 | $0.00 | $5,662.02 | $0.00 | $0.00 |
| | Arizona Department of Revenue | 5300-000 | $0.00 | NA | $982.61 | $982.61 |
| | Arizona Dept. of Economic Security | 5800-000 | $0.00 | NA | $264.78 | $264.78 |
| | Department of the Treasury | 5800-000 | $0.00 | NA | $321.96 | $321.96 |
| | Department of the Treasury | 5300-000 | $0.00 | NA | $18,630.45 | $18,630.45 |
| | Department of the Treasury | 5300-000 | $0.00 | NA | $9,740.73 | $383.48 |
| | Department of the Treasury | 5300-000 | $0.00 | NA | $964.80 | $964.80 |

| | | | | | |
|---|---|---|---|---|---|
| Department of the Treasury | 5800-000 | $0.00 | NA | $2,156.88 | $84.91 |
| Department of the Treasury | 5800-000 | $0.00 | NA | $964.80 | $964.80 |
| Department of the Treasury | 5300-000 | $0.00 | NA | $4,125.31 | $4,125.31 |
| Department of the Treasury | 5300-000 | $0.00 | NA | $2,156.88 | $84.91 |
| Department of the Treasury | 5800-000 | $0.00 | NA | $4,125.31 | $4,125.31 |
| Department of the Treasury | 5300-000 | $0.00 | NA | $504.43 | $19.86 |
| Department of the Treasury | 5800-000 | $0.00 | NA | $504.43 | $19.86 |
| Dept. of Labor & Industry Office of | 5800-000 | $0.00 | NA | $97.89 | $97.89 |
| Dept. of Labor & Industry Office of | 5300-000 | $0.00 | NA | $0.58 | $0.58 |
| Employment Development Department | 5300-000 | $0.00 | NA | $417.46 | $16.43 |
| Employment Development Department | 5300-000 | $0.00 | NA | $290.53 | $290.53 |
| Employment Development Department | 5300-000 | $0.00 | NA | $2,435.18 | $95.87 |
| Employment Development Department | 5800-000 | $0.00 | NA | $17.75 | $17.75 |
| Employment Development Department | 5300-000 | $0.00 | NA | $1,694.74 | $1,694.74 |
| Employment Development Department | 5800-000 | $0.00 | NA | $603.25 | $603.25 |
| Indiana Department of Revenue | 5300-000 | $0.00 | NA | $630.00 | $630.00 |
| Indiana Department of Revenue | 5300-000 | $0.00 | NA | $181.80 | $181.80 |

| | | | | | |
|---|---|---|---|---|---|
| | Indiana Department of Workforce Development | 5800-000 | $0.00 | NA | $225.00 | $225.00 |
| | Jordan Tax Service, Inc. | 5300-000 | $0.00 | NA | $28.80 | $28.80 |
| | NYS Employment Contributions & Taxes | 5800-000 | $0.00 | NA | $186.96 | $186.96 |
| | NYS Employment Contributions & Taxes | 5300-000 | $0.00 | NA | $164.16 | $164.16 |
| | NYS Employment Contributions & Taxes | 5300-000 | $0.00 | NA | $319.20 | $319.20 |
| | Pennysylvania Dept. of Revenue | 5300-000 | $0.00 | NA | $67.20 | $67.20 |
| | State of Michigan | 5800-000 | $0.00 | NA | $192.00 | $192.00 |
| | State of Michigan | 5300-000 | $0.00 | NA | $497.51 | $497.51 |
| | Treasurer, State of Maine | 5300-000 | $0.00 | NA | $405.88 | $405.88 |
| | Treasurer, State of Maine | 5800-000 | $0.00 | NA | $133.94 | $133.94 |
| | Virginia Dept. of Taxation | 5300-000 | $0.00 | NA | $60.48 | $60.48 |
| | Virginia Employment Commission | 5800-000 | $0.00 | NA | $23.59 | $23.59 |
| N/F | Abir Abboud | 5300-000 | $1,540.00 | NA | NA | NA |
| N/F | Abubaker Farrah | 5300-000 | $218.50 | NA | NA | NA |
| N/F | Addie Stone-Richards | 5300-000 | $712.00 | NA | NA | NA |
| N/F | Adrian Rodriguez | 5300-000 | $46.35 | NA | NA | NA |
| N/F | Agustin Isas | 5300-000 | $228.00 | NA | NA | NA |
| N/F | Alexander Bain | 5300-000 | $650.00 | NA | NA | NA |
| N/F | Alexander Thomson | 5300-000 | $659.75 | NA | NA | NA |
| N/F | Alexandra Stambaugh | 5300-000 | $1,456.28 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Amanda Fosnight | 5300-000 | $79.75 | NA | NA | NA |
| N/F | Amanda Tucker | 5300-000 | $836.00 | NA | NA | NA |
| N/F | Amanda Watkins | 5300-000 | $2,312.50 | NA | NA | NA |
| N/F | Amanda Wilson | 5300-000 | $103.50 | NA | NA | NA |
| N/F | Andre Anderson | 5300-000 | $1,424.25 | NA | NA | NA |
| N/F | Andrew Bernard | 5300-000 | $324.00 | NA | NA | NA |
| N/F | Anthony Pacillo | 5300-000 | $643.75 | NA | NA | NA |
| N/F | Anton Castro | 5300-000 | $126.00 | NA | NA | NA |
| N/F | Ashley Clayton | 5100-000 | $220.50 | NA | NA | NA |
| N/F | Ashley Sherwood | 5100-000 | $292.50 | NA | NA | NA |
| N/F | Bailey Catenazzo | 5300-000 | $658.17 | NA | NA | NA |
| N/F | Barbara Newton | 5300-000 | $7,603.39 | NA | NA | NA |
| N/F | Benjamin Hudson | 5300-000 | $1,287.25 | NA | NA | NA |
| N/F | Benjamin Klemme | 5300-000 | $95.00 | NA | NA | NA |
| N/F | Bess Siritanapivat | 5300-000 | $836.25 | NA | NA | NA |
| N/F | Brandt  Hewitt | 5300-000 | $320.63 | NA | NA | NA |
| N/F | Camillia Elci | 5300-000 | $456.50 | NA | NA | NA |
| N/F | Caroline Lowe | 5300-000 | $1,075.13 | NA | NA | NA |
| N/F | Casey Janowski | 5300-000 | $1,055.00 | NA | NA | NA |
| N/F | Choltilde Connor-Taylor | 5300-000 | $743.75 | NA | NA | NA |
| N/F | Christopher Dastan | 5300-000 | $135.00 | NA | NA | NA |
| N/F | Christopher Jeffries | 5300-000 | $480.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Christopher Savage | 5300-000 | $2,362.50 | NA | NA | NA |
| N/F | Cole Smith | 5300-000 | $293.75 | NA | NA | NA |
| N/F | Courtney Woods | 5300-000 | $760.00 | NA | NA | NA |
| N/F | Curtis C | 5300-000 | $809.38 | NA | NA | NA |
| N/F | Daniel Sebahar | 5300-000 | $851.25 | NA | NA | NA |
| N/F | Daniel Woods | 5300-000 | $108,153.88 | NA | NA | NA |
| N/F | Danielle Johnson | 5300-000 | $511.50 | NA | NA | NA |
| N/F | David Atwater | 5300-000 | $108.00 | NA | NA | NA |
| N/F | David Griggs | 5300-000 | $315.00 | NA | NA | NA |
| N/F | David Kang | 5300-000 | $354.38 | NA | NA | NA |
| N/F | David Pianka | 5300-000 | $556.26 | NA | NA | NA |
| N/F | David Tran | 5300-000 | $2,338.46 | NA | NA | NA |
| N/F | David Vasquez | 5300-000 | $465.50 | NA | NA | NA |
| N/F | Douglas Dale | 5300-000 | $85.00 | NA | NA | NA |
| N/F | Drew Lentz | 5300-000 | $3,500.00 | NA | NA | NA |
| N/F | Dylan Mascarella | 5300-000 | $406.25 | NA | NA | NA |
| N/F | Edward Ash | 5300-000 | $1,003.63 | NA | NA | NA |
| N/F | Elijah Phillips | 5300-000 | $1,138.50 | NA | NA | NA |
| N/F | Elizabeth Bauer | 5300-000 | $3,641.54 | NA | NA | NA |
| N/F | Elizabeth Larson | 5300-000 | $2,692.31 | NA | NA | NA |
| N/F | Elizabeth Lira | 5300-000 | $598.50 | NA | NA | NA |
| N/F | Elizabeth Smith | 5300-000 | $794.50 | NA | NA | NA |

| N/F | Elon Smith | 5300-000 | $603.13 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Emily Dunlap | 5300-000 | $156.00 | NA | NA | NA |
| N/F | Eric Munoz | 5300-000 | $390.63 | NA | NA | NA |
| N/F | Erica Brown | 5300-000 | $749.84 | NA | NA | NA |
| N/F | Gabriel Cottrell | 5300-000 | $1,068.00 | NA | NA | NA |
| N/F | Gabriele Di Fiore | 5300-000 | $381.00 | NA | NA | NA |
| N/F | Hind Ourahou | 5300-000 | $789.75 | NA | NA | NA |
| N/F | Holly Ngo | 5300-000 | $192.00 | NA | NA | NA |
| N/F | Howard Hsieh | 5300-000 | $482.81 | NA | NA | NA |
| N/F | Ilya Smelansky | 5300-000 | $1,350.00 | NA | NA | NA |
| N/F | Isabella Cates | 5300-000 | $165.38 | NA | NA | NA |
| N/F | Jacob Lineberry | 5300-000 | $974.63 | NA | NA | NA |
| N/F | Jacquelin Villaba-Larson | 5300-000 | $682.50 | NA | NA | NA |
| N/F | Jade Garrett | 5300-000 | $2,500.00 | NA | NA | NA |
| N/F | Jairus Cesarz | 5300-000 | $984.38 | NA | NA | NA |
| N/F | James Folden | 5300-000 | $930.02 | NA | NA | NA |
| N/F | James Herman | 5300-000 | $633.00 | NA | NA | NA |
| N/F | James Newton | 5300-000 | $117,569.93 | NA | NA | NA |
| N/F | James Westphal | 5300-000 | $490.00 | NA | NA | NA |
| N/F | Janeka Johnson | 5300-000 | $390.63 | NA | NA | NA |
| N/F | Jeffrey Sims | 5300-000 | $206.25 | NA | NA | NA |
| N/F | Jessica Nguyen | 5300-000 | $621.25 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jinju Carlson | 5300-000 | $86.63 | NA | NA | NA |
| N/F | Joey Cheng | 5300-000 | $958.00 | NA | NA | NA |
| N/F | John Lewy | 5300-000 | $297.00 | NA | NA | NA |
| N/F | John Welch | 5300-000 | $937.63 | NA | NA | NA |
| N/F | Jonathan Reimers | 5300-000 | $1,074.57 | NA | NA | NA |
| N/F | Jordan Chaffin | 5300-000 | $378.13 | NA | NA | NA |
| N/F | Jordan Patton | 5300-000 | $425.00 | NA | NA | NA |
| N/F | Joseph Miller | 5300-000 | $378.13 | NA | NA | NA |
| N/F | Joshua Cruz | 5300-000 | $1,694.00 | NA | NA | NA |
| N/F | Joshua Lozano | 5300-000 | $997.75 | NA | NA | NA |
| N/F | Joshua Postell | 5300-000 | $673.44 | NA | NA | NA |
| N/F | Josiah Copley | 5300-000 | $451.50 | NA | NA | NA |
| N/F | Juliet McCurry | 5300-000 | $536.25 | NA | NA | NA |
| N/F | June Hayes | 5300-000 | $2,115.39 | NA | NA | NA |
| N/F | Justin Leathers | 5300-000 | $893.25 | NA | NA | NA |
| N/F | Karl Saclolo | 5300-000 | $970.75 | NA | NA | NA |
| N/F | Kasey Gibbs | 5300-000 | $724.00 | NA | NA | NA |
| N/F | Katharine Petrashune | 5300-000 | $1,139.69 | NA | NA | NA |
| N/F | Kathleen Orr | 5300-000 | $416.00 | NA | NA | NA |
| N/F | Keith Kritselis | 5300-000 | $693.75 | NA | NA | NA |
| N/F | Kirsten Winkelbauer | 5300-000 | $309.06 | NA | NA | NA |
| N/F | Larry Stone | 5300-000 | $453.75 | NA | NA | NA |

| N/F | Laura Copley | 5300-000 | $601.92 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Laura Latimer | 5300-000 | $380.00 | NA | NA | NA |
| N/F | Lauren Franklin | 5300-000 | $1,422.50 | NA | NA | NA |
| N/F | Logan  Randolph | 5300-000 | $618.00 | NA | NA | NA |
| N/F | Mariela Montero | 5300-000 | $882.00 | NA | NA | NA |
| N/F | Mary Angela Rae Tolosa | 5300-000 | $112.00 | NA | NA | NA |
| N/F | Maxine Blakovich | 5300-000 | $1,626.88 | NA | NA | NA |
| N/F | Maxwell Urbani | 5300-000 | $906.50 | NA | NA | NA |
| N/F | Medardo Vasquez | 5300-000 | $357.00 | NA | NA | NA |
| N/F | Mia Norton | 5300-000 | $999.00 | NA | NA | NA |
| N/F | Michael Erickson | 5300-000 | $2,788.47 | NA | NA | NA |
| N/F | Michael Hill | 5300-000 | $3,653.85 | NA | NA | NA |
| N/F | Michael Petrick | 5300-000 | $943.25 | NA | NA | NA |
| N/F | Moe Ashrafi | 5300-000 | $118.25 | NA | NA | NA |
| N/F | Mohamed Elgendy | 5300-000 | $264.00 | NA | NA | NA |
| N/F | Mykala Castro | 5300-000 | $704.25 | NA | NA | NA |
| N/F | Myles Barman | 5300-000 | $843.75 | NA | NA | NA |
| N/F | Myles Cunningham | 5300-000 | $1,089.00 | NA | NA | NA |
| N/F | Nathaniel Padgett | 5300-000 | $2,307.70 | NA | NA | NA |
| N/F | Necia Disse | 5300-000 | $797.06 | NA | NA | NA |
| N/F | Nicolas Yurek | 5300-000 | $811.72 | NA | NA | NA |
| N/F | Oliver Holden | 5300-000 | $397.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Olivia Morrow | 5300-000 | $198.00 | NA | NA | NA |
| N/F | Pariss Yorker | 5300-000 | $1,008.00 | NA | NA | NA |
| N/F | Paul Belue | 5300-000 | $798.00 | NA | NA | NA |
| N/F | Polina McGuire | 5300-000 | $809.38 | NA | NA | NA |
| N/F | Priyanjali Bhattacharya | 5300-000 | $609.39 | NA | NA | NA |
| N/F | Quinnland Owells | 5300-000 | $232.50 | NA | NA | NA |
| N/F | Rachel Marsico | 5300-000 | $297.50 | NA | NA | NA |
| N/F | Rebecca Benedict | 5300-000 | $441.88 | NA | NA | NA |
| N/F | Rebecca Sachtleben | 5300-000 | $353.29 | NA | NA | NA |
| N/F | Renatta Fairbanks | 5300-000 | $2,375.00 | NA | NA | NA |
| N/F | Ricarda Burke | 5300-000 | $420.00 | NA | NA | NA |
| N/F | Richard Stibich | 5300-000 | $405.00 | NA | NA | NA |
| N/F | Robert Smith | 5300-000 | $762.00 | NA | NA | NA |
| N/F | Robert Thomas | 5300-000 | $3,486.16 | NA | NA | NA |
| N/F | Rommel Halili | 5300-000 | $348.75 | NA | NA | NA |
| N/F | Rosa Nevarez | 5300-000 | $283.25 | NA | NA | NA |
| N/F | Royce Brock | 5300-000 | $816.63 | NA | NA | NA |
| N/F | Rupinder Kaloti | 5300-000 | $1,088.00 | NA | NA | NA |
| N/F | Ryan Harrison | 5300-000 | $639.38 | NA | NA | NA |
| N/F | Samantha Nielson | 5300-000 | $398.25 | NA | NA | NA |
| N/F | Shawn Simone | 5300-000 | $1,296.00 | NA | NA | NA |
| N/F | Shirley Reinhart | 5300-000 | $780.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Stacey Montoya | 5300-000 | $920.63 | NA | NA | NA |
| N/F | Staci Offutt | 5300-000 | $1,291.50 | NA | NA | NA |
| N/F | Stephani Williams | 5300-000 | $101.75 | NA | NA | NA |
| N/F | Stephanie Thomas | 5300-000 | $666.00 | NA | NA | NA |
| N/F | Stephen Vincent | 5300-000 | $877.50 | NA | NA | NA |
| N/F | Steven Garcia | 5300-000 | $418.75 | NA | NA | NA |
| N/F | Steven Wheeler | 5300-000 | $987.25 | NA | NA | NA |
| N/F | Tammy Lakkis | 5300-000 | $288.00 | NA | NA | NA |
| N/F | Tara Banta | 5300-000 | $437.25 | NA | NA | NA |
| N/F | Tiffani Mascarella | 5300-000 | $943.50 | NA | NA | NA |
| N/F | Tiffany Wise | 5300-000 | $552.01 | NA | NA | NA |
| N/F | Tyler Larson | 5300-000 | $196.88 | NA | NA | NA |
| N/F | Vicky Snyder | 5300-000 | $2,692.31 | NA | NA | NA |
| N/F | Victor Jiang | 5300-000 | $200.00 | NA | NA | NA |
| N/F | Vincent Schell | 5300-000 | $1,046.76 | NA | NA | NA |
| N/F | William Klemt | 5300-000 | $219.38 | NA | NA | NA |
| N/F | William Merrill | 5300-000 | $219.38 | NA | NA | NA |
| N/F | William Webner | 5300-000 | $419.25 | NA | NA | NA |
| N/F | Woody Poulard | 5300-000 | $650.00 | NA | NA | NA |
| N/F | Zobia Khan | 5300-000 | $404.25 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$435,309.15** | **$129,532.09** | **$105,755.07** | **$88,544.40** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bankruptcy Court Clerk's Office | 7100-000 | NA | $916.28 | $916.28 | $916.28 |
| 1 | Ewin Hong | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | Tyco Integrated Security, LLC | 7100-000 | $10,727.40 | $2,982.88 | $0.00 | $0.00 |
| 3 | John D. Durst & Susan E McComg, Trustees | 7100-000 | $27,681.94 | $21,274.26 | $21,274.26 | $837.54 |
| 5 | Praxair Distribution Inc | 7100-000 | $7,564.54 | $16,752.57 | $0.00 | $0.00 |
| 7 | New York State Department of Labor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | Jasper Thomas | 7100-000 | $6,308.81 | $7,353.00 | $0.00 | $0.00 |
| 9 | Jason Lentz | 7100-000 | $793.75 | $1,881.25 | $0.00 | $0.00 |
| 10 | Brad Martinson | 7100-000 | $4,647.96 | $5,247.13 | $0.00 | $0.00 |
| 11 | Steven Tucker | 7100-000 | $2,142.00 | $3,140.00 | $0.00 | $0.00 |
| 14U | Missouri Department of Revenue | 7300-000 | $52,378.87 | $1.31 | $1.31 | $0.00 |
| 16 | Rustom L. Meyer | 7100-000 | $1,425.00 | $1,675.00 | $0.00 | $0.00 |
| 17 | Christopher J. Shull | 7100-000 | $28,490.41 | $27,000.00 | $27,000.00 | $1,062.96 |
| 18 | Thomas Klisdonk | 7100-000 | $28,923.29 | $29,160.00 | $29,160.00 | $1,148.00 |
| 19U-2 | Dept. of the Treasury-Internal Revenue Service | 7300-000 | $0.00 | $1,944.10 | $1,944.10 | $0.00 |
| 20 | Eric Jacobson | 7100-000 | $28,265.75 | $27,000.00 | $27,000.00 | $1,062.96 |
| 21 -2 | Hitachi Capital America Corp. | 7100-000 | $0.00 | $62,849.00 | $62,849.00 | $2,474.29 |

Case 19-50013 Doc# 466   Filed: 05/04/22   Entered: 05/04/22 11:12:21   Page 18 of 134

| | | | | | | |
|---|---|---|---|---|---|---|
| 22U-2 | Zhbin Gary Zhang | 7100-000 | $27,806.47 | $27,167.00 | $27,167.00 | $1,069.53 |
| 23 | Jeffrey A. Sherman | 7100-000 | $16,027.18 | $12,897.03 | $12,897.03 | $507.74 |
| 24 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | 7100-000 | $0.00 | $58,721.67 | $58,721.67 | $2,311.80 |
| 25 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | 7100-000 | $0.00 | $1,411.78 | $1,411.78 | $55.58 |
| 26 | Assa Abloy Entrance Systems (NC) | 7100-000 | $3,775.34 | $3,775.34 | $0.00 | $0.00 |
| 27 | Sharon Schibler TTEE Sharon Taylor Schibler | 7100-000 | $23,966.65 | $21,410.46 | $21,410.46 | $842.90 |
| 28 | Andrew S. Huang | 7100-000 | $29,569.86 | $29,160.00 | $29,160.00 | $1,148.00 |
| 29 | Ralph C. McMullan and Susan R. McMullan | 7100-000 | $27,293.66 | $34,747.27 | $0.00 | $0.00 |
| 30 | William A Ellis | 7100-000 | $29,000.00 | $37,307.06 | $0.00 | $0.00 |
| 31 | Norman Newlon | 7100-000 | $59,128.77 | $57,430.14 | $57,430.14 | $2,260.96 |
| 32 | Carl Waldspurger | 7100-000 | $29,718.47 | $27,000.00 | $27,000.00 | $1,062.96 |
| 33 | Robinson Family 1999 Trust Dated 11/2/1999 | 7100-000 | $29,635.62 | $29,000.00 | $0.00 | $0.00 |
| 34 | Guaranteed Claim Funding LLC | 7100-000 | $57,737.26 | $36,934.87 | $36,934.87 | $1,454.08 |
| 35 | Monica Miller Cavallaro | 7100-000 | $23,574.30 | $21,905.97 | $0.00 | $0.00 |
| 36 | Debra Hara | 7100-000 | $23,818.20 | $22,352.39 | $0.00 | $0.00 |
| 38 | James Hollis & Kristi Smith | 7100-000 | $27,294.58 | $27,000.00 | $27,000.00 | $1,062.96 |
| 39 | Caleb Henry Crome | 7100-000 | $26,397.07 | $19,397.57 | $19,397.57 | $763.66 |
| 40 | Laurie Bowers Connolly | 7100-000 | $26,312.16 | $27,382.99 | $27,382.99 | $1,078.04 |
| 41 | LCA Bank Corporation | 7100-000 | $1,915.50 | $72,262.46 | $57,809.97 | $2,275.91 |

| 42 | Robert Mann | 7100-000 | $29,680.77 | $29,000.00 | $29,000.00 | $1,141.70 |
|---|---|---|---|---|---|---|
| 43 -2 | Mark L Moore | 7100-000 | $10,835.07 | $10,000.00 | $10,000.00 | $393.69 |
| 45 | Deborah Smith Zylstra | 7100-000 | $2,509.43 | $7,794.68 | $0.00 | $0.00 |
| 46 | Robert Dyke | 7100-000 | $29,641.10 | $30,326.40 | $0.00 | $0.00 |
| 47 -2 | Lori Petitti | 7100-000 | $29,991.78 | $30,000.00 | $30,000.00 | $1,181.07 |
| 48 | Bhatia Family Trust | 7100-000 | $8,277.06 | $13,189.88 | $0.00 | $0.00 |
| 49 | Jon Watte | 7100-000 | $27,273.97 | $25,000.00 | $25,000.00 | $984.22 |
| 52 | John M. Kloman IV | 7100-000 | $0.00 | $907.50 | $0.00 | $0.00 |
| 53 | Jeffrey Moy | 7100-000 | $29,707.51 | $27,000.00 | $27,000.00 | $1,062.96 |
| 54 -3 | De Lage Landen Financial Services,Inc. | 7100-000 | $7,678.15 | $142,952.21 | $142,952.21 | $5,627.86 |
| 55 | City of San Jose, Finance Dept. | 7100-000 | $0.00 | $52.70 | $52.70 | $2.07 |
| 56 | Ellen Isaacs | 7100-000 | $54,493.15 | $50,000.00 | $50,000.00 | $1,968.44 |
| 57 | Lyle R Smith | 7100-000 | $27,515.07 | $27,000.00 | $27,000.00 | $1,062.96 |
| 58 | Emily Quesada | 7100-000 | $24,983.16 | $16,400.63 | $0.00 | $0.00 |
| 59 | Mary Jo Richardson | 7100-000 | $24,961.62 | $24,675.00 | $24,675.00 | $971.43 |
| 60 | Scott Ludwig | 7100-000 | $134.00 | $161.32 | $0.00 | $0.00 |
| 61 | Peter Rosenbladt | 7100-000 | $29,597.92 | $25,000.00 | $25,000.00 | $984.22 |
| 62 | Sergei Menchenin | 7100-000 | $25,259.22 | $29,740.52 | $0.00 | $0.00 |
| 63 | Buchner Family Trust | 7100-000 | $28,380.82 | $27,000.00 | $27,000.00 | $1,062.96 |
| 64 | Manish Gupta | 7100-000 | $27,016.44 | $25,000.00 | $25,000.00 | $984.22 |
| 65 | Edward S. Conger | 7100-000 | $36,805.48 | $37,200.00 | $0.00 | $0.00 |
| 66 | Ronald and Carol Beck | 7100-000 | $29,947.95 | $25,000.00 | $25,000.00 | $984.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | CSN+Design | 7100-000 | $16,725.97 | $31,533.09 | $31,533.09 | $1,241.42 |
| 68 | DoubleClutch Robotics, Inc. | 7100-000 | $0.00 | $12,503.00 | $0.00 | $0.00 |
| 69 | Kabcenell Family Trust UAD 9/27/89 | 7100-000 | $8,451.35 | $7,883.69 | $0.00 | $0.00 |
| 72 | Chia Ching Chang | 7100-000 | $28,205.48 | $25,000.00 | $25,000.00 | $984.22 |
| 73 -2 | Patrick W and Lynne McClure Trust | 7100-000 | $30,188.08 | $30,495.89 | $30,495.89 | $1,200.59 |
| 74 | Stephen Troll, deceased/Mary Troll wife | 7100-000 | $28,353.42 | $25,000.00 | $25,000.00 | $984.22 |
| 78 | Gina Mann | 7100-000 | $0.00 | $1,650.00 | $0.00 | $0.00 |
| 79 | Donald Chesarek | 7100-000 | $10,813.15 | $10,000.00 | $10,000.00 | $393.69 |
| 80 | Lynn Bodell | 7100-000 | $16,081.29 | $11,445.76 | $0.00 | $0.00 |
| 81 | Michael Charles Browne | 7100-000 | $28,169.30 | $27,783.05 | $0.00 | $0.00 |
| 82 | Michelle R. Koblas | 7100-000 | $31,354.82 | $31,489.23 | $0.00 | $0.00 |
| 83 | Allen Lavee | 7100-000 | $29,613.70 | $27,000.00 | $27,000.00 | $1,062.96 |
| 84 | Blake & Xuan Commagere | 7100-000 | $29,686.25 | $27,000.00 | $27,000.00 | $1,062.96 |
| 85 | Melvin Edgerley | 7100-000 | $29,553.42 | $29,000.00 | $29,000.00 | $1,141.70 |
| 86 | Julia Piehler | 7100-000 | $28,391.78 | $25,000.00 | $25,000.00 | $984.22 |
| 87 | Robert M. Carver | 7100-000 | $29,564.38 | $29,000.00 | $29,000.00 | $1,141.70 |
| 88 | Brian A. Beardmore | 7100-000 | $29,564.38 | $30,010.03 | $0.00 | $0.00 |
| 89 | Gabriel Faber and Hilleguus Faber | 7100-000 | $29,740.38 | $27,000.00 | $27,000.00 | $1,062.96 |
| 90 | Richard Linden | 7100-000 | $29,657.53 | $29,833.00 | $29,833.00 | $1,174.49 |
| 91 | David Munier & Tara Munier | 7100-000 | $29,526.03 | $25,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | Harriman Revocable Trust Dtd 5/17/20 | 7100-000 | $27,709.12 | $25,000.00 | $0.00 | $0.00 |
| 94 | Edward S. Harriman, Jr | 7100-000 | $50,684.93 | $50,000.00 | $50,000.00 | $1,968.44 |
| 95 | Joseph E. Peck | 7100-000 | $23,050.64 | $23,254.39 | $23,254.39 | $915.50 |
| 96 | Edward & Deborah Harriman | 7100-000 | $27,709.12 | $25,000.00 | $0.00 | $0.00 |
| 97 | Danny E. Mars | 7100-000 | $85,405.48 | $135,000.00 | $135,000.00 | $5,314.79 |
| 98 -2 | John M. Stanec | 7100-000 | $88,348.17 | $89,179.00 | $89,179.00 | $3,510.87 |
| 99 | Tam Thao Pham | 7100-000 | $28,774.03 | $27,000.00 | $27,000.00 | $1,062.96 |
| 100 | Everbank Commercial Finance | 7100-000 | $628.50 | $21,144.60 | $21,144.60 | $832.44 |
| 101 | Everbank Commercial Finance | 7100-000 | $0.00 | $32,079.80 | $32,079.80 | $1,262.94 |
| 102 | Everbank Commercial Finance | 7100-000 | $0.00 | $53,446.80 | $53,446.80 | $2,104.14 |
| 103 | Christopher S. Mullin | 7100-000 | $29,641.75 | $27,000.00 | $27,000.00 | $1,062.96 |
| 104 | Ramesh Venkata Peri | 7100-000 | $28,578.08 | $25,000.00 | $25,000.00 | $984.22 |
| 105-U | David Gutelius | 7100-000 | $29,454.79 | $34,457.06 | $0.00 | $0.00 |
| 106 | Serge and Darlene Guillot | 7100-000 | $28,961.64 | $25,000.00 | $25,000.00 | $984.22 |
| 107 -2 | Stephen W. Balinski | 7100-000 | $0.00 | $28,863.01 | $28,363.01 | $1,116.62 |
| 108 | Sharon Shindel | 7100-000 | $28,512.33 | $25,000.00 | $25,000.00 | $984.22 |
| 109 | Guaranteed Claim Funding LLC | 7100-000 | $29,698.30 | $27,000.00 | $27,000.00 | $1,062.96 |
| 110 -2 | Robert L. Simon | 7100-000 | $28,832.12 | $27,934.68 | $27,934.68 | $1,099.76 |
| 112 | BHL Services, Inc. | 7100-000 | $648,810.27 | $0.00 | $0.00 | $0.00 |
| 113 | FirstLease, Inc. | 7100-000 | $1,614.12 | $43,681.24 | $43,681.24 | $1,719.68 |
| 114 | Paul Clenahan | 7100-000 | $29,657.53 | $29,000.00 | $29,000.00 | $1,141.70 |

| | | | | | |
|---|---|---|---|---|---|
| 115 | Ashok Janah | 7100-000 | $55,363.48 | $76,312.69 | $0.00 | $0.00 |
| 116 | Nanette Wylde | 7100-000 | $30,100.95 | $29,886.78 | $0.00 | $0.00 |
| 117 | Carolyn Lee Luce | 7100-000 | $29,575.34 | $29,160.00 | $0.00 | $0.00 |
| 118 | Stephen Mark Wolfe | 7100-000 | $28,380.82 | $25,000.00 | $25,000.00 | $984.22 |
| 119 | Toby D. Owen | 7100-000 | $0.00 | $93,078.00 | $0.00 | $0.00 |
| 120 | Gregory Thomas McPheeters | 7100-000 | $16,402.72 | $14,763.47 | $0.00 | $0.00 |
| 121 | North American Bancard Holdings, LLC | 7100-000 | $0.00 | $3,177.75 | $0.00 | $0.00 |
| 122 | North American Bancard Holdings, LLC | 7100-000 | $0.00 | $8,075.77 | $0.00 | $0.00 |
| 123 | North American Bancard Holdings, LLC | 7100-000 | $0.00 | $5,558.26 | $0.00 | $0.00 |
| 124 | North American Bancard Holdings, LLC | 7100-000 | $0.00 | $10,435.78 | $0.00 | $0.00 |
| 125 | North American Bancard Holdings, LLC | 7100-000 | $0.00 | $5,876.74 | $0.00 | $0.00 |
| 126 | North American Bancard Holdings, LLC | 7100-000 | $0.00 | $3,225.98 | $0.00 | $0.00 |
| 127 | John Eric Doyle | 7100-000 | $29,597.26 | $29,893.15 | $29,893.15 | $1,176.86 |
| 128 | Richard Tinsley | 7100-000 | $23,104.00 | $23,274.26 | $23,274.26 | $916.28 |
| 129 | Robert C. Bernstein and Lisa J. Bernstein | 7100-000 | $31,804.89 | $25,000.00 | $0.00 | $0.00 |
| 130 -2 | Robert M Greenberg | 7100-000 | $28,665.75 | $28,819.18 | $28,819.18 | $1,134.58 |
| 132 | Scott Miller | 7100-000 | $29,586.30 | $29,000.00 | $29,000.00 | $1,141.70 |
| 133 | Saxon Family 2003 Trust | 7100-000 | $57,079.45 | $54,000.00 | $54,000.00 | $2,125.92 |
| 134 | The Amidon/Menon 2003 Revocable Trust | 7100-000 | $29,405.48 | $37,307.06 | $0.00 | $0.00 |
| 135 | Mike Grall and Cindy Grall | 7100-000 | $49,733.06 | $47,521.12 | $0.00 | $0.00 |

| 136 | Hanmi Bank | 7100-000 | $2,059.79 | $28,709.17 | $28,709.17 | $1,130.25 |
|---|---|---|---|---|---|---|
| 138 -2 | Guaranteed Claim Funding LLC | 7100-000 | $0.00 | $100,436.91 | $100,436.91 | $3,954.08 |
| 139 | Braunreuther-Lambert Family Living Trust dtd 5-7-01 | 7100-000 | $27,909.78 | $26,849.05 | $26,849.05 | $1,057.02 |
| 140 | Charles Wade | 7100-000 | $29,334.25 | $25,000.00 | $0.00 | $0.00 |
| 141 -2 | San Mateo County Tax Collector | 7100-000 | $4,495.66 | $0.00 | $0.00 | $0.00 |
| 142 | Luke Kung | 7100-000 | $28,391.78 | $25,000.00 | $25,000.00 | $984.22 |
| 143 | Richard I. Ely | 7100-000 | $29,619.18 | $29,000.00 | $29,000.00 | $1,141.70 |
| 144 | Allan S. Gottlieb | 7100-000 | $29,406.14 | $25,000.00 | $25,000.00 | $984.22 |
| 145 | D. Wesley Wiley and Janice K. Kendall | 7100-000 | $35,160.78 | $32,028.10 | $0.00 | $0.00 |
| 146 | Michael D. Harris | 7100-000 | $29,115.07 | $29,166.67 | $29,166.67 | $1,148.26 |
| 147 | Canon Financial Services, Inc. | 7100-000 | $668.79 | $8,580.06 | $8,580.06 | $337.79 |
| 148 -2 | David Bruce Curtis & Shelley Smith Curtis, as Trustees | 7100-000 | $52,181.37 | $54,570.57 | $54,570.57 | $2,148.38 |
| 149U | Andrew Calvo | 7100-000 | $21,737.29 | $29,703.44 | $0.00 | $0.00 |
| 150 | Andrew Lutomirski | 7100-000 | $29,356.16 | $30,944.86 | $0.00 | $0.00 |
| 152 | Stephen E Librande | 7100-000 | $26,967.12 | $25,000.00 | $25,000.00 | $984.22 |
| 153 | Geoffrey G. Moyer | 7100-000 | $29,575.34 | $25,000.00 | $25,000.00 | $984.22 |
| 154 | Christopher F. Beall | 7100-000 | $0.00 | $559.65 | $0.00 | $0.00 |
| 155 | North American Bancard Holdings, LLC | 7100-000 | $0.00 | $16,003.06 | $0.00 | $0.00 |
| 156 | Kevin Murphy | 7100-000 | $33,454.79 | $25,000.00 | $0.00 | $0.00 |
| 157 | David J. Evers | 7100-000 | $17,041.18 | $14,475.70 | $14,475.70 | $569.89 |

| 158 | Alan Grumet & Sonia Lee Rev Trust u/a/d 11-7-12 | 7100-000 | $29,675.29 | $29,160.00 | $29,160.00 | $1,148.00 |
|------|---|---|---|---|---|---|
| 159 | m2 Lease Funds LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Karl W. Schulz | 7100-000 | $29,126.03 | $25,000.00 | $25,000.00 | $984.22 |
| 162 | Harbor Area Postal Emp FCU-MCT Group Assignee | 7100-000 | $0.00 | $11,375.76 | $0.00 | $0.00 |
| 164 | Windstream | 7100-000 | $19,466.81 | $45,543.60 | $45,543.60 | $1,793.00 |
| 165 | Sergio Feria | 7100-000 | $32,361.55 | $22,829.47 | $0.00 | $0.00 |
| 166 | Judy Feria | 7100-000 | $29,569.86 | $25,000.00 | $25,000.00 | $984.22 |
| 167-U | Walter E. Simonetti | 7100-000 | $1,230.00 | $290.00 | $0.00 | $0.00 |
| 168 | Jayne E. Brownlee | 7100-000 | $28,978.08 | $29,232.00 | $0.00 | $0.00 |
| 169 | Eric Werner, Birgit Werner | 7100-000 | $29,724.60 | $29,160.00 | $0.00 | $0.00 |
| 170 | Julian David Christian Richardson | 7100-000 | $30,430.99 | $29,332.53 | $0.00 | $0.00 |
| 171 | Paul Strauss & Felicia Gershberg | 7100-000 | $28,106.85 | $25,000.00 | $25,000.00 | $984.22 |
| 172 | Gary D. Aden | 7100-000 | $20,349.42 | $14,875.79 | $0.00 | $0.00 |
| 173 | James E. Kutz | 7100-000 | $29,436.84 | $27,191.78 | $27,191.78 | $1,070.51 |
| 174 | Scott A. Saxon | 7100-000 | $0.00 | $87,013.00 | $0.00 | $0.00 |
| 175 | Dejan Vucinic | 7100-000 | $29,789.70 | $27,000.00 | $0.00 | $0.00 |
| 176 | David Sperman | 7100-000 | $29,235.62 | $29,160.00 | $29,160.00 | $1,148.00 |
| 177 | Norihiro Edwin Aoki | 7100-000 | $8,121.40 | $6,984.23 | $0.00 | $0.00 |
| 178 | Norihiro Edwin Aoki/David Christopher William Glover | 7100-000 | $28,428.60 | $28,526.80 | $28,526.80 | $1,123.07 |
| 179 | Angela Defrancesco | 7100-000 | $27,197.26 | $27,000.00 | $27,000.00 | $1,062.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | Jonathan Vadnal | 7100-000 | $0.00 | $190.00 | $0.00 | $0.00 |
| 182-2U | Teresa Blevins | 7100-000 | $29,390.53 | $34,788.32 | $19,533.64 | $769.02 |
| 184 | Michael Schmit | 7100-000 | $93,590.69 | $85,000.00 | $85,000.00 | $3,346.35 |
| 185 -4 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 186 | Jeffrey A Porter | 7100-000 | $31,367.12 | $32,173.14 | $32,173.14 | $1,266.62 |
| 187 | Kathleen C. Fitzpatrick | 7100-000 | $28,928.79 | $29,883.33 | $29,883.33 | $1,176.47 |
| 188 | Kuan How Khor and Chai Hiong Ng | 7100-000 | $29,803.51 | $38,131.62 | $0.00 | $0.00 |
| 189 | Kevin Scott Armstrong | 7100-000 | $31,908.63 | $41,661.96 | $0.00 | $0.00 |
| 190 | C. William Spangler and Nancy L. Spangler | 7100-000 | $15,566.02 | $14,186.73 | $14,186.73 | $558.52 |
| 191 | Kyle Steven Butt | 7100-000 | $10,835.07 | $10,000.00 | $10,000.00 | $393.69 |
| 192 | Daniel E. Erdman | 7100-000 | $30,195.93 | $23,274.26 | $23,274.26 | $0.00 |
| 193 | Law Offices of Derek K. Yu | 7100-000 | $4,028.05 | $4,028.05 | $4,028.05 | $158.58 |
| 194 | SimplexGrinnell | 7100-000 | $0.00 | $847.60 | $0.00 | $0.00 |
| 195 | Mark A Pizarek | 7100-000 | $0.00 | $32,004.00 | $0.00 | $0.00 |
| 196 | Mark A Pizarek | 7100-000 | $29,657.53 | $30,833.33 | $29,975.35 | $1,180.09 |
| 197 | John S. and James L. Knight Foundation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 198 | Donald D. Price Revocable Trust | 7100-000 | $32,538.08 | $30,000.00 | $30,000.00 | $1,181.07 |
| 199 | Matt Berry | 7100-000 | $29,663.01 | $25,000.00 | $25,000.00 | $984.22 |
| 200 | Neal A. Osborn | 7100-000 | $29,247.89 | $29,160.00 | $29,160.00 | $1,148.00 |
| 202 | Chisa Family Ltd Partnership | 7100-000 | $20,142.41 | $17,223.63 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | Khoa Thomas Van Nguyen | 7100-000 | $0.00 | $16,400.63 | $0.00 | $0.00 |
| 204 | Rasheda Price | 7100-000 | $0.00 | $500.00 | $500.00 | $19.68 |
| 205 | Joseph L. Kral and Lisa E. Lee, Trustees | 7100-000 | $29,652.05 | $25,000.00 | $0.00 | $0.00 |
| 206 | Christina Chu | 7100-000 | $25,014.47 | $24,251.98 | $0.00 | $0.00 |
| 207 | David A. Lyons | 7100-000 | $55,556.16 | $55,556.16 | $55,556.16 | $2,187.18 |
| 208 | Paul Satchell | 7100-000 | $50,518.42 | $53,176.55 | $0.00 | $0.00 |
| 210 | Keith Stattenfield | 7100-000 | $10,813.15 | $10,000.00 | $10,000.00 | $393.69 |
| 211 | Cary Elliis McHugh | 7100-000 | $27,628.78 | $22,846.65 | $0.00 | $0.00 |
| 212 | Eric Layton Stratten | 7100-000 | $0.00 | $4,138.00 | $4,138.00 | $162.91 |
| 213 | James Kao | 7100-000 | $10,850.41 | $10,000.00 | $10,000.00 | $393.69 |
| 214 | Chrisula Bloore | 7100-000 | $21,652.88 | $19,834.88 | $0.00 | $0.00 |
| 215 | Warren Wu | 7100-000 | $27,071.23 | $25,000.00 | $25,000.00 | $984.22 |
| 216 | Anthony Godshall | 7100-000 | $0.00 | $9,000.00 | $9,000.00 | $354.32 |
| 217 | New Century Commons, LLC | 7100-000 | $205,247.18 | $962,597.07 | $0.00 | $0.00 |
| 218 | TechShop Japan | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 219 | Fujitsu Limited | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 220 | Silicon Valley Engineering Council | 7100-000 | $0.00 | $92,400.00 | $0.00 | $0.00 |
| 221 | AN NGOC LE | 7100-000 | $0.00 | $9,000.00 | $0.00 | $0.00 |
| 222 | Pierre Leon Pellissier | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 223 | Paul R. Boulay & Constance A. Boulay | 7200-000 | $26,321.80 | $24,396.20 | $24,396.20 | $0.00 |
| 224 | Robert Faull | 7200-000 | $29,696.55 | $30,213.00 | $30,213.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | Walter Carl Riordan | 7200-000 | $58,021.92 | $50,000.00 | $25,000.00 | $0.00 |
| 227 | Brendan A. Flicker | 7200-000 | NA | $500,000.00 | $500,000.00 | $0.00 |
| 228 | John S. Manford | 7200-000 | $29,186.30 | $29,333.34 | $29,333.34 | $0.00 |
| 229 | David Allan Ellsworth | 7200-000 | $7,248.68 | $7,702.61 | $7,702.61 | $0.00 |
| 230 | Autodesk, Inc. | 7100-000 | $18,628,425.00 | $18,978,611.11 | $18,978,611.11 | $747,165.89 |
| 231 | David B & Deanna L Gustavson | 7200-000 | $31,565.25 | $30,591.00 | $30,591.00 | $0.00 |
| 232 | Thomas Connolly | 7200-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 233 | Edward Vinces and Stephanie Vinces | 7200-000 | $0.00 | $28,545.00 | $28,545.00 | $0.00 |
| 234 | Ian A Twombly | 7200-000 | $28,704.11 | $25,000.00 | $25,000.00 | $0.00 |
| 235 | Benjamin J Corrie | 7200-000 | $29,313.64 | $27,000.00 | $27,000.00 | $0.00 |
| 236 | Richard A. Shine | 7200-000 | $35,457.53 | $30,000.00 | $30,000.00 | $0.00 |
| 237 | William D. Baker | 7200-000 | $28,643.84 | $25,000.00 | $25,000.00 | $0.00 |
| 239U | Noah Chittim | 7200-000 | $2,845.45 | $2,845.00 | $2,845.00 | $0.00 |
| 242 | James A. Parker | 7200-000 | $22,929.98 | $21,410.47 | $21,410.47 | $0.00 |
| 243 | Ralph Alvarez | 7200-000 | $32,044.21 | $25,000.00 | $25,000.00 | $0.00 |
| 244 | New York State Department of Taxation & Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 245 | Kathryn E. Pauli | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 246 | Bart Grantham | 7200-000 | $0.00 | $25,001.98 | $25,001.98 | $0.00 |
| 248 | Darryl Thorne Barnes | 7200-000 | $27,394.52 | $25,000.00 | $25,000.00 | $0.00 |
| 249 | Terry 2009 Living Trust | 7200-000 | $18,375.82 | $20,228.55 | $20,228.55 | $0.00 |
| 250 | Terry 2009 Living Trust | 7200-000 | $0.00 | $16,000.00 | $16,000.00 | $0.00 |

| 252 | New York State Department of Taxation & Finance | 7200-000 | $0.00 | $1,050.00 | $1,050.00 | $0.00 |
|---|---|---|---|---|---|---|
| N/F | 01 The Entrust Group Inc. FBO Leslie Lev | 7100-000 | $7,799.08 | NA | NA | NA |
| N/F | A. Keith Wojcik | 7100-000 | $50.00 | NA | NA | NA |
| N/F | A. Keith Wojcik | 7100-000 | $150.00 | NA | NA | NA |
| N/F | A. Keith Wojcik | 7100-000 | $50.00 | NA | NA | NA |
| N/F | ACC Business | 7100-000 | $1,684.48 | NA | NA | NA |
| N/F | ADP, LLC | 7100-000 | $75.13 | NA | NA | NA |
| N/F | ADP, LLC | 7100-000 | $66.18 | NA | NA | NA |
| N/F | ALCO Parking Corporation | 7100-000 | $1,470.00 | NA | NA | NA |
| N/F | ARC | 7100-000 | $523.64 | NA | NA | NA |
| N/F | ARC | 7100-000 | $539.03 | NA | NA | NA |
| N/F | ARC | 7100-000 | $245.68 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,071.45 | NA | NA | NA |
| N/F | ARC | 7100-000 | $623.63 | NA | NA | NA |
| N/F | ARC | 7100-000 | $506.09 | NA | NA | NA |
| N/F | ARC | 7100-000 | $267.87 | NA | NA | NA |
| N/F | ARC | 7100-000 | $431.97 | NA | NA | NA |
| N/F | ARC | 7100-000 | $566.13 | NA | NA | NA |
| N/F | ARC | 7100-000 | $734.48 | NA | NA | NA |
| N/F | ARC | 7100-000 | $416.75 | NA | NA | NA |
| N/F | ARC | 7100-000 | $311.43 | NA | NA | NA |

Case 19-10118-TPA Doc# 466 Filed: 05/04/22 Entered: 05/04/22 11:12:21 Page 29 of 134

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ARC | 7100-000 | $248.08 | NA | NA | NA |
| N/F | ARC | 7100-000 | $169.96 | NA | NA | NA |
| N/F | ARC | 7100-000 | $262.78 | NA | NA | NA |
| N/F | ARC | 7100-000 | $394.28 | NA | NA | NA |
| N/F | ARC | 7100-000 | $257.55 | NA | NA | NA |
| N/F | ARC | 7100-000 | $241.44 | NA | NA | NA |
| N/F | ARC | 7100-000 | $263.77 | NA | NA | NA |
| N/F | ARC | 7100-000 | $220.51 | NA | NA | NA |
| N/F | ARC | 7100-000 | $258.97 | NA | NA | NA |
| N/F | ARC | 7100-000 | $261.94 | NA | NA | NA |
| N/F | ARC | 7100-000 | $205.60 | NA | NA | NA |
| N/F | ARC | 7100-000 | $271.83 | NA | NA | NA |
| N/F | ARC | 7100-000 | $216.41 | NA | NA | NA |
| N/F | ARC | 7100-000 | $300.53 | NA | NA | NA |
| N/F | ARC | 7100-000 | $269.15 | NA | NA | NA |
| N/F | ARC | 7100-000 | $303.92 | NA | NA | NA |
| N/F | ARC | 7100-000 | $464.24 | NA | NA | NA |
| N/F | ARC | 7100-000 | $282.15 | NA | NA | NA |
| N/F | ARC | 7100-000 | $188.15 | NA | NA | NA |
| N/F | ARC | 7100-000 | $246.81 | NA | NA | NA |
| N/F | ARC | 7100-000 | $128.96 | NA | NA | NA |
| N/F | ARC | 7100-000 | $586.60 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ARC | 7100-000 | $341.83 | NA | NA | NA |
| N/F | ARC | 7100-000 | $410.61 | NA | NA | NA |
| N/F | ARC | 7100-000 | $307.45 | NA | NA | NA |
| N/F | ARC | 7100-000 | $641.85 | NA | NA | NA |
| N/F | ARC | 7100-000 | $329.74 | NA | NA | NA |
| N/F | ARC | 7100-000 | $343.26 | NA | NA | NA |
| N/F | ARC | 7100-000 | $313.14 | NA | NA | NA |
| N/F | ARC | 7100-000 | $250.28 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,490.03 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,058.04 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,332.31 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,114.86 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,221.15 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,162.02 | NA | NA | NA |
| N/F | ARC | 7100-000 | $376.48 | NA | NA | NA |
| N/F | ARC | 7100-000 | $360.20 | NA | NA | NA |
| N/F | ARC | 7100-000 | $423.14 | NA | NA | NA |
| N/F | ARC | 7100-000 | $406.19 | NA | NA | NA |
| N/F | ARC | 7100-000 | $388.24 | NA | NA | NA |
| N/F | ARC | 7100-000 | $339.46 | NA | NA | NA |
| N/F | ARC | 7100-000 | $1,202.88 | NA | NA | NA |
| N/F | ARC | 7100-000 | $377.78 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ARC | 7100-000 | $480.13 | NA | NA | NA |
| N/F | ARC | 7100-000 | $428.67 | NA | NA | NA |
| N/F | AT&T - 116240578-8 | 7100-000 | $89.00 | NA | NA | NA |
| N/F | AT&T - 116792134-5 | 7100-000 | $93.50 | NA | NA | NA |
| N/F | AT&T - 116792136-9 | 7100-000 | $0.50 | NA | NA | NA |
| N/F | AT&T - 40828014043430 | 7100-000 | $350.89 | NA | NA | NA |
| N/F | AT&T - 415 243-8677 509 2 | 7100-000 | $423.52 | NA | NA | NA |
| N/F | AT&T - 415-882-7119-748-0 | 7100-000 | $90.10 | NA | NA | NA |
| N/F | AT&T Mobility - 879353507 | 7100-000 | $1,052.09 | NA | NA | NA |
| N/F | Aaron Keast_V | 7100-000 | $480.00 | NA | NA | NA |
| N/F | Aaron Keast_V | 7100-000 | $930.00 | NA | NA | NA |
| N/F | Aaron Keast_V | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Aaron McGuire | 7100-000 | $181.25 | NA | NA | NA |
| N/F | Aaron Weintraub | 7100-000 | $28,156.16 | NA | NA | NA |
| N/F | Abraxus Group, LLC | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Abraxus Group, LLC | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Adam Glawe | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Adam Glawe | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Adam Levinthal | 7100-000 | $15,971.39 | NA | NA | NA |
| N/F | Adam Robert Knight | 7100-000 | $21,345.05 | NA | NA | NA |
| N/F | Air Center, Inc. | 7100-000 | $553.00 | NA | NA | NA |

| N/F | Aircastle Enterprises | 7100-000 | $640.00 | NA | NA | NA |
|-----|----------------------|----------|---------|-----|-----|-----|
| N/F | Aircastle Enterprises | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Aircastle Enterprises | 7100-000 | $340.00 | NA | NA | NA |
| N/F | Aircastle Enterprises | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Aircastle Enterprises | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Aircastle Enterprises | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Al Marquez_V | 7100-000 | $437.50 | NA | NA | NA |
| N/F | Al Marquez_V | 7100-000 | $412.50 | NA | NA | NA |
| N/F | Al Marquez_V | 7100-000 | $325.00 | NA | NA | NA |
| N/F | Alan Fanning | 7100-000 | $31,575.34 | NA | NA | NA |
| N/F | Alan Fanning | 7100-000 | $10,707.95 | NA | NA | NA |
| N/F | Alan Fryer | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Alan Fryer | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Alan Fryer | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Alan Moir_V | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Alan Moir_V | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Alan Moir_V | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Albert C. McKenna Trust | 7100-000 | $32,434.63 | NA | NA | NA |
| N/F | Alejandro J Perez Garcia | 7100-000 | $29,691.73 | NA | NA | NA |
| N/F | Alejandro Perez_V | 7100-000 | $925.00 | NA | NA | NA |
| N/F | Aleksandr Ryzhov | 7100-000 | $29,814.44 | NA | NA | NA |
| N/F | Alex Contreras | 7100-000 | $162.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Alex Contreras | 7100-000 | $287.50 | NA | NA | NA |
| N/F | Alex Dingle | 7100-000 | $8,403.56 | NA | NA | NA |
| N/F | Alexandra Green_V | 7100-000 | $212.50 | NA | NA | NA |
| N/F | Alexandra Green_V | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Allan Finch | 7100-000 | $29,406.14 | NA | NA | NA |
| N/F | Allan Hessenflow | 7100-000 | $10,892.05 | NA | NA | NA |
| N/F | Allan Hessenflow | 7100-000 | $27,816.44 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $204.30 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $353.80 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $411.45 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $17.83 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $70.47 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $31.64 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $12.50 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $25.30 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $97.23 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $21.58 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $4.73 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $592.52 | NA | NA | NA |
| N/F | Alliance Welding Supplies Inc. | 7100-000 | $113.20 | NA | NA | NA |

| N/F | Alliance Welding Supplies Inc. | 7100-000 | $8.72 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Allysa Nicole Tamanillo Posecion | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Amanda Fleig_V | 7100-000 | $68.50 | NA | NA | NA |
| N/F | Amanda Fleig_V | 7100-000 | $68.50 | NA | NA | NA |
| N/F | Amanda Fleig_V | 7100-000 | $67.50 | NA | NA | NA |
| N/F | Amanda Ray Jensen | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Amazon Capital Services | 7100-000 | $29.18 | NA | NA | NA |
| N/F | Amazon Capital Services | 7100-000 | $6.30 | NA | NA | NA |
| N/F | Amazon Capital Services | 7100-000 | $73.75 | NA | NA | NA |
| N/F | Amazon Capital Services | 7100-000 | $152.52 | NA | NA | NA |
| N/F | Amazon Capital Services | 7100-000 | $17.91 | NA | NA | NA |
| N/F | Amazon Capital Services | 7100-000 | $139.99 | NA | NA | NA |
| N/F | American Arbitration Association | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Amy Henley | 7100-000 | $27,273.97 | NA | NA | NA |
| N/F | Amy Hoagland | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Amy Hoagland | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Andrew Benjamin Ritger | 7100-000 | $40,914.52 | NA | NA | NA |
| N/F | Andrew Brase | 7100-000 | $506.25 | NA | NA | NA |
| N/F | Andrew Ferhat Yidirim | 7100-000 | $28,221.92 | NA | NA | NA |
| N/F | Andrew K.Barlow | 7100-000 | $80.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Andrew K.Barlow | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Andrew K.Barlow | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Andrew Leer | 7100-000 | $365.59 | NA | NA | NA |
| N/F | Andrew Lunday | 7100-000 | $29,246.58 | NA | NA | NA |
| N/F | Andrew Maag | 7100-000 | $29,575.34 | NA | NA | NA |
| N/F | Andrew Ritger | 7100-000 | $54,778.08 | NA | NA | NA |
| N/F | Andrew W. Huber | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Andrew W. Huber | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Anita M. Woelfel | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Anita M. Woelfel | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Anne Chen_v | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Anne Renee Wright | 7100-000 | $28,473.97 | NA | NA | NA |
| N/F | Anthem Blue Cross | 7100-000 | $43,250.74 | NA | NA | NA |
| N/F | Anthony Guma_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Anthony Guma_V | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Anthony Quesada | 7100-000 | $26,662.42 | NA | NA | NA |
| N/F | Antoine Alary | 7100-000 | $10,832.88 | NA | NA | NA |
| N/F | Antoine Planche_V | 7100-000 | $330.00 | NA | NA | NA |
| N/F | Antoine Planche_V | 7100-000 | $875.00 | NA | NA | NA |
| N/F | Antoine Planche_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Antoine Planche_V | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Antoine Planche_V | 7100-000 | $275.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Antoine Planche_V | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Anujan Varma and Sobha Varma | 7100-000 | $25,007.41 | NA | NA | NA |
| N/F | Arlington County Treasurer | 7100-000 | $258.00 | NA | NA | NA |
| N/F | Arlington County Treasurer | 7100-000 | $22.50 | NA | NA | NA |
| N/F | Arlington County Treasurer | 7100-000 | $109.67 | NA | NA | NA |
| N/F | Atmos Energy_V | 7100-000 | $44.66 | NA | NA | NA |
| N/F | Available AC & Appliance, Inc. | 7100-000 | $195.75 | NA | NA | NA |
| N/F | Available AC & Appliance, Inc. | 7100-000 | $385.74 | NA | NA | NA |
| N/F | BO2W LLC | 7100-000 | $75.00 | NA | NA | NA |
| N/F | BO2W LLC | 7100-000 | $212.50 | NA | NA | NA |
| N/F | BRIANNE BENNESS_V | 7100-000 | $1,675.00 | NA | NA | NA |
| N/F | Baker's Gas & Welding Supplies Inc. | 7100-000 | $244.39 | NA | NA | NA |
| N/F | Baker's Gas & Welding Supplies Inc. | 7100-000 | $75.21 | NA | NA | NA |
| N/F | Baker's Gas & Welding Supplies Inc. | 7100-000 | $165.88 | NA | NA | NA |
| N/F | Baker's Gas & Welding Supplies Inc. | 7100-000 | $168.90 | NA | NA | NA |
| N/F | Baker's Gas & Welding Supplies Inc. | 7100-000 | $279.34 | NA | NA | NA |
| N/F | Baker's Gas & Welding Supplies Inc. | 7100-000 | $356.80 | NA | NA | NA |
| N/F | Baker's Gas & Welding Supplies Inc. | 7100-000 | $118.59 | NA | NA | NA |
| N/F | Baker-Dunn Familiy Trust | 7100-000 | $33,290.41 | NA | NA | NA |

| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $934.31 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $715.42 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $27,462.84 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $586.56 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |
| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |

| N/F | Bakery Square Holdings, LP Attn: John Kowalski, Capital One, N.A. | 7100-000 | $39,705.03 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | Barbara Newton | 7100-000 | $4,526.46 | NA | NA | NA |
| N/F | Barbara Solomon and Richard Barr Hibbs | 7100-000 | $31,439.14 | NA | NA | NA |
| N/F | Barry McClure_V | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Barton International | 7100-000 | $765.38 | NA | NA | NA |
| N/F | Barton International | 7100-000 | $662.18 | NA | NA | NA |
| N/F | Ben Foss | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | Ben Lancaster_V | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Benjamin A Board | 7100-000 | $29,641.10 | NA | NA | NA |
| N/F | Benjamin David Hoomes | 7100-000 | $7,727.31 | NA | NA | NA |
| N/F | Benjamin Joseph Holt | 7100-000 | $31,533.72 | NA | NA | NA |
| N/F | Bernard M Boyle and Lucyna Boyle | 7100-000 | $28,758.90 | NA | NA | NA |
| N/F | Beryl Perron-Feller | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Bill Morre | 7100-000 | $57,791.78 | NA | NA | NA |
| N/F | Bill Siever_V | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Bill Siever_V | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $337.50 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $1,312.50 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $112.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Black Antelope Inc. | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $262.50 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Black Antelope Inc. | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Brett Halle | 7100-000 | $36,304.86 | NA | NA | NA |
| N/F | Brett Hotze | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Brett Hotze | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Brett Hotze | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Brian Janowski | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Brian Janowski | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Brian Janowski | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Bruce Deng & Terry Leung | 7100-000 | $28,183.56 | NA | NA | NA |
| N/F | Bruno Kranzen | 7100-000 | $29,306.85 | NA | NA | NA |
| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $25,144.03 | NA | NA | NA |
| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $40,144.03 | NA | NA | NA |

| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $16,166.77 | NA | NA | NA |
|-----|-------------------------------|----------|------------|----|----|----|
| N/F | CESC PLAZA LIMITED PARTNERSHP | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | Callier's Catering | 7100-000 | $218.72 | NA | NA | NA |
| N/F | Calvin R. Olson and Leslie T. Olson | 7100-000 | $27,238.99 | NA | NA | NA |
| N/F | Cameron Ekstrand | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Candace S. Edgerley Alexandria | 7100-000 | $29,553.42 | NA | NA | NA |
| N/F | Carlyn and Harrolld Luzzolino | 7100-000 | $30,068.49 | NA | NA | NA |
| N/F | Carmen Marie Almlie-Martinez | 7100-000 | $337.50 | NA | NA | NA |
| N/F | Carmen Marie Almlie-Martinez | 7100-000 | $427.50 | NA | NA | NA |
| N/F | Carmen Marie Almlie-Martinez | 7100-000 | $185.00 | NA | NA | NA |
| N/F | Carol B/John Teasley | 7100-000 | $17,424.22 | NA | NA | NA |
| N/F | Carol L. Gunby | 7100-000 | $27,695.89 | NA | NA | NA |
| N/F | Caroline Lowe | 7100-000 | $340.00 | NA | NA | NA |
| N/F | Caroline Lowe | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Caroline Lowe | 7100-000 | $840.00 | NA | NA | NA |
| N/F | Cary FitzGerald | 7100-000 | $20,161.26 | NA | NA | NA |
| N/F | Casey Gardonio - Foat | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Central West End | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Chambers-Edwards Year 2000 Revocable Tru | 7100-000 | $7,248.68 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chancellor Simone | 7100-000 | $182.00 | NA | NA | NA |
| N/F | Chancellor Simone | 7100-000 | $672.00 | NA | NA | NA |
| N/F | Charles Edward Richardson | 7100-000 | $23,304.62 | NA | NA | NA |
| N/F | Charles Gatlin | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Charles Gatlin | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Charles Gatlin | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Charles Gatlin | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Charles Hollie | 7100-000 | $1,114.32 | NA | NA | NA |
| N/F | Charles Reavis_V | 7100-000 | $710.00 | NA | NA | NA |
| N/F | Charles Reavis_V | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Charles V. Britton | 7100-000 | $12,415.42 | NA | NA | NA |
| N/F | Chris Cook_V | 7100-000 | $262.50 | NA | NA | NA |
| N/F | Chris Cook_V | 7100-000 | $687.50 | NA | NA | NA |
| N/F | Chris Cook_V | 7100-000 | $650.00 | NA | NA | NA |
| N/F | Chris Dastan | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Chris Roth_V | 7100-000 | $440.00 | NA | NA | NA |
| N/F | Chris Sapyta | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Chris Sapyta | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Chris Sapyta | 7100-000 | $37.50 | NA | NA | NA |
| N/F | Chris Sapyta | 7100-000 | $437.50 | NA | NA | NA |
| N/F | Chris Thompson_V | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Chris Williams | 7100-000 | $50.00 | NA | NA | NA |

| | | | | | | |
|------|------|------|------|------|------|------|
| N/F | Chris Williams | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Christina S Chu | 7100-000 | $25,014.47 | NA | NA | NA |
| N/F | Christopher Fulmer | 7100-000 | $97.50 | NA | NA | NA |
| N/F | Christopher Fulmer | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Christopher Jurney | 7100-000 | $28,742.47 | NA | NA | NA |
| N/F | Christopher P. Toeppen & Cheryl S. Toepp | 7100-000 | $31,339.14 | NA | NA | NA |
| N/F | Christopher Riley_V | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Christopher Riley_V | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Christopher Toeppen | 7100-000 | $27,038.36 | NA | NA | NA |
| N/F | Christopher and Elecia White | 7100-000 | $7,345.02 | NA | NA | NA |
| N/F | Cimarron | 7100-000 | $518.75 | NA | NA | NA |
| N/F | Cimarron | 7100-000 | $412.50 | NA | NA | NA |
| N/F | Cimarron | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Cimarron Arts Incorporated | 7100-000 | $393.75 | NA | NA | NA |
| N/F | Cimarron Arts Incorporated | 7100-000 | $212.50 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $147.77 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $151.75 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $139.53 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $139.53 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $139.53 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $145.99 | NA | NA | NA |

| N/F | Cintas Corporation | 7100-000 | $139.53 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Cintas Corporation | 7100-000 | $139.53 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $296.26 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $296.26 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $203.47 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $225.03 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $296.26 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $201.00 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $250.58 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $225.03 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $201.00 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $296.26 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $203.47 | NA | NA | NA |
| N/F | Cintas Corporation AR DEPT : 800/547-7877 | 7100-000 | $181.91 | NA | NA | NA |
| N/F | Cintas Fire | 7100-000 | $247.00 | NA | NA | NA |
| N/F | City Of Round Rock Utility Billing Department | 7100-000 | $379.88 | NA | NA | NA |
| N/F | City of Allen Park Maureen C. Armstrong | 7100-000 | $15,236.71 | NA | NA | NA |
| N/F | City of Redwood City | 7100-000 | $327.18 | NA | NA | NA |
| N/F | City of Redwood City | 7100-000 | $97.44 | NA | NA | NA |
| N/F | City of Redwood City | 7100-000 | $777.27 | NA | NA | NA |
| N/F | City of Redwood City | 7100-000 | $373.99 | NA | NA | NA |
| N/F | City of Redwood City | 7100-000 | $97.46 | NA | NA | NA |
| N/F | City of Redwood City | 7100-000 | $777.44 | NA | NA | NA |
| N/F | Classic Heating & Cooling,Inc | 7100-000 | $1,659.45 | NA | NA | NA |
| N/F | Clayton Hotze | 7100-000 | $440.00 | NA | NA | NA |
| N/F | Clayton Hotze | 7100-000 | $325.00 | NA | NA | NA |
| N/F | Clayton Hotze | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Cogent | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Cogent Communications Inc | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Cogent Communications Inc | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Colin Wang_V | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Colin Wang_V | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Collin Garrity_V | 7100-000 | $135.00 | NA | NA | NA |

| N/F | Collin Garrity_V | 7100-000 | $98.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Comcast - 8155-20-052-2510967 | 7100-000 | $236.12 | NA | NA | NA |
| N/F | Computer Aided Technology LLC | 7100-000 | $443.44 | NA | NA | NA |
| N/F | Computer Aided Technology LLC | 7100-000 | $717.57 | NA | NA | NA |
| N/F | Constantino Schillebeeckx . | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Constantino Schillebeeckx . | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Constantino Schillebeeckx . | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Corbin-McLeod Revocable Trust | 7100-000 | $8,028.16 | NA | NA | NA |
| N/F | Cortex | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Costco Membership | 7100-000 | $110.00 | NA | NA | NA |
| N/F | County of Santa Clara Clerk Recorder | 7100-000 | $23.00 | NA | NA | NA |
| N/F | Craig Dillow | 7100-000 | $605.00 | NA | NA | NA |
| N/F | Craig Dillow | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Creative Packaging Resources, Inc | 7100-000 | $190.39 | NA | NA | NA |
| N/F | Cristian Wicha | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Curtis Cleveland Galloway | 7100-000 | $15,957.12 | NA | NA | NA |
| N/F | Curtis Turner Studio | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Curtis Turner Studio | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Curtis Turner Studio | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Cypress Computer Systems Inc | 7100-000 | $12,570.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | D. Mars J. Holt | 7100-000 | $29,608.22 | NA | NA | NA |
| N/F | DMV | 7100-000 | $266.00 | NA | NA | NA |
| N/F | DMV | 7100-000 | $494.00 | NA | NA | NA |
| N/F | DTE Energy | 7100-000 | $6,386.22 | NA | NA | NA |
| N/F | DTE Energy | 7100-000 | $5,443.27 | NA | NA | NA |
| N/F | Dale N Scott | 7100-000 | $32,389.59 | NA | NA | NA |
| N/F | Dale N. Scott | 7100-000 | $28,443.28 | NA | NA | NA |
| N/F | Dan Mars & J Holt | 7100-000 | $55,161.64 | NA | NA | NA |
| N/F | Dan O Mara | 7100-000 | $287.50 | NA | NA | NA |
| N/F | Dan O Mara | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Dan Reglin | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Dan Reglin | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Dan Reglin | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Dan Todd_V | 7100-000 | $262.50 | NA | NA | NA |
| N/F | Dan Todd_V | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Dan Varney | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Dan Woods | 7100-000 | $108,153.88 | NA | NA | NA |
| N/F | Dana Monroe | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Dana Monroe | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Daniel J. Levin | 7100-000 | $29,055.44 | NA | NA | NA |
| N/F | Daniel Woods | 7100-000 | $3,131.05 | NA | NA | NA |
| N/F | Daniel Woods | 7100-000 | $9.99 | NA | NA | NA |

| N/F | Daniel Woods | 7100-000 | $1,256.89 | NA | NA | NA |
|-----|--------------|----------|-----------|-----|-----|-----|
| N/F | Daniel Woods | 7100-000 | $2.99 | NA | NA | NA |
| N/F | Danielle Lee Deibler | 7100-000 | $25,070.80 | NA | NA | NA |
| N/F | Danny Machak | 7100-000 | $30,024.66 | NA | NA | NA |
| N/F | Darius B'Alexander_V | 7100-000 | $863.00 | NA | NA | NA |
| N/F | Darius B'Alexander_V | 7100-000 | $353.00 | NA | NA | NA |
| N/F | Darius B'Alexander_V | 7100-000 | $888.00 | NA | NA | NA |
| N/F | Darius B'Alexander_V | 7100-000 | $863.00 | NA | NA | NA |
| N/F | Darrin B. Jewell | 7100-000 | $16,133.38 | NA | NA | NA |
| N/F | Daryl Smith | 7100-000 | $27,438.36 | NA | NA | NA |
| N/F | Daryl Smith | 7100-000 | $38,490.41 | NA | NA | NA |
| N/F | Datapipe.Inc | 7100-000 | $972.00 | NA | NA | NA |
| N/F | Dav Impossible Yaginuma | 7100-000 | $8,720.28 | NA | NA | NA |
| N/F | Dave Atwater | 7100-000 | $656.25 | NA | NA | NA |
| N/F | Dave Atwater | 7100-000 | $2,350.00 | NA | NA | NA |
| N/F | Dave Atwater | 7100-000 | $537.50 | NA | NA | NA |
| N/F | Dave Atwater | 7100-000 | $106.25 | NA | NA | NA |
| N/F | Dave Atwater | 7100-000 | $425.00 | NA | NA | NA |
| N/F | David & Jean Kodama | 7100-000 | $33,608.22 | NA | NA | NA |
| N/F | David Bailey | 7100-000 | $28,336.99 | NA | NA | NA |
| N/F | David Basset& Carrol Basset | 7100-000 | $32,698.63 | NA | NA | NA |
| N/F | David Bassett | 7100-000 | $32,698.63 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | David Belleville | 7100-000 | $23,810.80 | NA | NA | NA |
| N/F | David C Chein | 7100-000 | $28,819.18 | NA | NA | NA |
| N/F | David Chang | 7100-000 | $15,983.92 | NA | NA | NA |
| N/F | David Clayton Belleville | 7100-000 | $30,078.44 | NA | NA | NA |
| N/F | David E Chen | 7100-000 | $28,002.74 | NA | NA | NA |
| N/F | David Frederick Lyons, II | 7100-000 | $23,390.52 | NA | NA | NA |
| N/F | David J. Evers_Loan | 7100-000 | $8,340.60 | NA | NA | NA |
| N/F | David K. Matsumoto | 7100-000 | $27,956.05 | NA | NA | NA |
| N/F | David L. Greenspan | 7100-000 | $7,248.68 | NA | NA | NA |
| N/F | David Orenstien | 7100-000 | $29,186.30 | NA | NA | NA |
| N/F | David Power | 7100-000 | $131.25 | NA | NA | NA |
| N/F | Dawn Balinkski | 7100-000 | $28,665.75 | NA | NA | NA |
| N/F | Dayrl Snderson | 7100-000 | $29,586.30 | NA | NA | NA |
| N/F | Deana Tolentino | 7100-000 | $27,843.84 | NA | NA | NA |
| N/F | Dear John Trailer Inc. | 7100-000 | $74.90 | NA | NA | NA |
| N/F | Dear John Trailer Inc. | 7100-000 | $74.90 | NA | NA | NA |
| N/F | Dear John Trailer Inc. | 7100-000 | $66.88 | NA | NA | NA |
| N/F | Dear John Trailer Inc. | 7100-000 | $66.88 | NA | NA | NA |
| N/F | Dear John Trailer Inc. | 7100-000 | $66.88 | NA | NA | NA |
| N/F | Dear John Trailer Inc. | 7100-000 | $66.88 | NA | NA | NA |
| N/F | Deborah & John Bishopp | 7100-000 | $28,989.04 | NA | NA | NA |
| N/F | Del Roy Hatch | 7100-000 | $27,921.17 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Department of Taxation - VA | 7100-000 | $1,728.30 | NA | NA | NA |
| N/F | Department of Taxation - VA | 7100-000 | $106.80 | NA | NA | NA |
| N/F | Department of Taxation - VA | 7100-000 | $116.83 | NA | NA | NA |
| N/F | Department of Taxation - VA | 7100-000 | $108.80 | NA | NA | NA |
| N/F | Department of Taxation - VA | 7100-000 | $1,953.68 | NA | NA | NA |
| N/F | Derek P. Young | 7100-000 | $8,307.65 | NA | NA | NA |
| N/F | Detroit Band Saw Works Inc | 7100-000 | $176.59 | NA | NA | NA |
| N/F | Dhananjay Joshi | 7100-000 | $3,429.86 | NA | NA | NA |
| N/F | Digital Paper Source | 7100-000 | $362.13 | NA | NA | NA |
| N/F | Digital Paper Source | 7100-000 | $2,984.68 | NA | NA | NA |
| N/F | Dominion Virginia Power | 7100-000 | $3,618.85 | NA | NA | NA |
| N/F | Don Carl Ferguson | 7100-000 | $24,898.01 | NA | NA | NA |
| N/F | Don P. Jones Trust Dated May 10, 1984 | 7100-000 | $28,452.98 | NA | NA | NA |
| N/F | Donald Martin | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Donald Martin | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Donald Martin | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Donald Stuart DeBear As Trustee of The D | 7100-000 | $29,515.07 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Busch | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Doug Eichert | 7100-000 | $80.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Doug Eichert | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Doug Eichert | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Douglas Faunt | 7100-000 | $25,139.62 | NA | NA | NA |
| N/F | Douglas Pan | 7100-000 | $29,763.01 | NA | NA | NA |
| N/F | Duquesne Light Company Payment Processing Center | 7100-000 | $1,078.50 | NA | NA | NA |
| N/F | Duquesne Light Company Payment Processing Center | 7100-000 | $12.79 | NA | NA | NA |
| N/F | Early Growth Financial Services | 7100-000 | $13,935.00 | NA | NA | NA |
| N/F | Early Growth Financial Services | 7100-000 | $16,599.00 | NA | NA | NA |
| N/F | Early Growth Financial Services | 7100-000 | $13,386.00 | NA | NA | NA |
| N/F | Early Growth Financial Services | 7100-000 | $10,970.00 | NA | NA | NA |
| N/F | Early Growth Financial Services | 7100-000 | $3,580.00 | NA | NA | NA |
| N/F | Earthlink Business | 7100-000 | $1,132.31 | NA | NA | NA |
| N/F | Eastwick Communication, Inc | 7100-000 | $5,806.43 | NA | NA | NA |
| N/F | Eastwick Communication, Inc | 7100-000 | $873.40 | NA | NA | NA |
| N/F | Echo International | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Ed & Julie Hall | 7100-000 | $32,076.30 | NA | NA | NA |
| N/F | Edward Chen | 7100-000 | $28,265.75 | NA | NA | NA |
| N/F | Edward Korthof | 7100-000 | $34,905.21 | NA | NA | NA |
| N/F | Edward L Koch | 7100-000 | $22,783.45 | NA | NA | NA |
| N/F | Edward Nolan Leake and Tennille Marie Ch | 7100-000 | $49,453.52 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Eiji Jimbo ATTN: Emily Gallivan | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Elizabeth Willits | 7100-000 | $2,187.50 | NA | NA | NA |
| N/F | Ellen Wang | 7100-000 | $27,432.88 | NA | NA | NA |
| N/F | Emma Nowlin | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Emma Nowlin | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Emma Nowlin | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Endeavour Inc | 7100-000 | $125.07 | NA | NA | NA |
| N/F | Endeavour Inc | 7100-000 | $119.63 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $119.63 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $125.07 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $125.07 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $125.07 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $125.07 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $119.63 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $125.07 | NA | NA | NA |
| N/F | Endeavour Inc. | 7100-000 | $119.63 | NA | NA | NA |
| N/F | Entrust Carolinas, LLC FBO Matthew Ho IR | 7100-000 | $26,291.47 | NA | NA | NA |
| N/F | Epilog Corporation | 7100-000 | $971.29 | NA | NA | NA |
| N/F | Epilog Corporation | 7100-000 | $1,995.00 | NA | NA | NA |
| N/F | Epilog Corporation | 7100-000 | $52.60 | NA | NA | NA |
| N/F | Epilog Corporation | 7100-000 | $276.66 | NA | NA | NA |
| N/F | Epilog Corporation | 7100-000 | $357.75 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Epilog Laser | 7100-000 | $255.50 | NA | NA | NA |
| N/F | Epilog Laser | 7100-000 | $2,093.12 | NA | NA | NA |
| N/F | Epilog Laser | 7100-000 | $379.04 | NA | NA | NA |
| N/F | Epilog Laser | 7100-000 | $810.60 | NA | NA | NA |
| N/F | Eric Larsen_V | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Eric Larsen_V | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Eric Larsen_V | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Eric Lee and Xuhua Wang Revocable Trust | 7100-000 | $27,872.36 | NA | NA | NA |
| N/F | Eric Lee and Xuhua Wang Revocable Trust | 7100-000 | $29,258.71 | NA | NA | NA |
| N/F | Eric Silver | 7100-000 | $34,418.11 | NA | NA | NA |
| N/F | Erica Brown | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Erik Gatz | 7100-000 | $2,051.00 | NA | NA | NA |
| N/F | Erika Peinado | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Ernest Manders | 7100-000 | $33,230.14 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,496.14 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,499.71 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,417.39 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,533.96 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,577.89 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,514.49 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,431.24 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,554.20 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Escalon Services Inc | 7100-000 | $1,508.10 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,457.49 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,740.37 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,521.95 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,510.41 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,431.00 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,495.99 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,485.79 | NA | NA | NA |
| N/F | Escalon Services Inc | 7100-000 | $1,481.78 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,509.06 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,456.15 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,525.39 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,498.00 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,491.95 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,461.11 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,481.00 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,744.10 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,803.56 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,484.09 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,713.64 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,794.76 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,796.24 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Escalon Services, Inc | 7100-000 | $1,862.86 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,685.96 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $2,939.85 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,544.51 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,550.94 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,513.79 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $2,392.08 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,532.46 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,466.66 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,535.37 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,507.00 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,523.79 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,511.65 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,501.00 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,460.00 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,443.00 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,511.25 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,455.50 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,504.50 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,453.25 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,403.75 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,699.10 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Escalon Services, Inc | 7100-000 | $1,530.50 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,590.95 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,652.10 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,693.21 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,657.96 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,677.10 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,687.06 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,679.02 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,607.05 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,720.27 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,670.00 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,485.75 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,539.74 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,442.25 | NA | NA | NA |
| N/F | Escalon Services, Inc | 7100-000 | $1,484.25 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $3,465.48 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $164.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $3,412.50 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $250.00 | NA | NA | NA |

| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $2,114.00 | NA | NA | NA |
|-----|-----------------------------------|----------|-----------|----|----|----|
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $2,259.83 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $4,187.50 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $624.70 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,605.25 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,556.25 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,503.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,575.50 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,307.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,307.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,794.04 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,687.51 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $2,192.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,763.26 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,815.95 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,986.29 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,928.20 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $2,387.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $4,991.15 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $2,387.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $3,379.91 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $2,479.99 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $2,192.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $3,010.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $2,465.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $2,426.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $2,465.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $2,226.41 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $1,489.00 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $1,509.86 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $1,373.81 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $1,454.16 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $1,414.15 | NA | NA | NA |
| N/F | Escalon Services, Inc<br>Escalon TPC | 7100-000 | $1,689.34 | NA | NA | NA |

| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,534.06 | NA | NA | NA |
|-----|-----------------------------------|----------|-----------|-----|-----|-----|
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,555.80 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,751.41 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,790.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,928.10 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,715.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,939.66 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,741.75 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,762.24 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,711.64 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $2,691.88 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,898.36 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,790.70 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,859.90 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,442.69 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,352.50 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,151.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,291.00 | NA | NA | NA |

| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,613.50 | NA | NA | NA |
|-----|-----------------------------------|----------|-----------|-----|-----|-----|
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,624.41 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,497.10 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,548.86 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,455.94 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,556.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,428.75 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,482.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,405.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,539.25 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,430.46 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,334.50 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,382.25 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,151.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,442.85 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,398.31 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,464.75 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,439.66 | NA | NA | NA |

| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,344.05 | NA | NA | NA |
|-----|-----------------------------------|----------|-----------|----|----|-----|
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,342.59 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,416.79 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,466.72 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,496.20 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,431.64 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,408.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,441.52 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,574.44 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,608.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,609.20 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,651.05 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,620.65 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,525.75 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,449.95 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,545.59 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,480.00 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,524.31 | NA | NA | NA |

| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,589.79 | NA | NA | NA |
|-----|-----------------------------------|----------|-----------|----|----|----|
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,545.41 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,599.66 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,618.64 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,689.05 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,661.84 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,513.85 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,631.96 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,734.54 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,569.89 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,418.05 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,450.70 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,381.85 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,688.66 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,741.11 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,722.30 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,661.24 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,651.86 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,763.19 | NA | NA | NA |
| N/F | Escalon Services, Inc Escalon TPC | 7100-000 | $1,784.20 | NA | NA | NA |
| N/F | Esteban Ruiz | 7100-000 | $662.50 | NA | NA | NA |
| N/F | Ethan Aaron Port | 7100-000 | $32,212.70 | NA | NA | NA |
| N/F | Ethan Port | 7100-000 | $30,999.57 | NA | NA | NA |
| N/F | Ethan Waldman | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Eugene Gershtein | 7100-000 | $29,653.37 | NA | NA | NA |
| N/F | Eva Marie Cooper | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Facet Plus LLC Attn. Jason Granado | 7100-000 | $437.50 | NA | NA | NA |
| N/F | Facet Plus LLC Attn. Jason Granado | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Facet Plus LLC Attn. Jason Granado | 7100-000 | $487.50 | NA | NA | NA |
| N/F | Facet Plus LLC Attn. Jason Granado | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Facet Plus LLC Attn. Jason Granado | 7100-000 | $237.50 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $37.00 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $222.93 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $111.80 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $398.24 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $601.04 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $11.99 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $142.19 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $471.34 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Fastenal | 7100-000 | $442.95 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $72.04 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $490.34 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $60.25 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $522.06 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $21.29 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $650.64 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $1,083.39 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $720.72 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $538.98 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $694.06 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $8.16 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $51.73 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $586.04 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $82.78 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $88.86 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $330.28 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $627.59 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $241.12 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $506.33 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $69.61 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $25.17 | NA | NA | NA |

| N/F | FedEx | 7100-000 | $66.13 | NA | NA | NA |
|-----|-------|----------|--------|----|----|----|
| N/F | FedEx | 7100-000 | $77.85 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $55.46 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $209.79 | NA | NA | NA |
| N/F | Fire Alert, Inc. | 7100-000 | $145.00 | NA | NA | NA |
| N/F | First Choice | 7100-000 | $28.00 | NA | NA | NA |
| N/F | First Choice Coffee Services | 7100-000 | $20.00 | NA | NA | NA |
| N/F | First Choice Coffee Services | 7100-000 | $65.35 | NA | NA | NA |
| N/F | Flow International Corporation | 7100-000 | $242.50 | NA | NA | NA |
| N/F | Flow International Corporation | 7100-000 | $106.11 | NA | NA | NA |
| N/F | Flow International Corporation | 7100-000 | $127,761.74 | NA | NA | NA |
| N/F | Ford Credit | 7100-000 | $541.25 | NA | NA | NA |
| N/F | Ford Motor Land Dept | 7100-000 | $989.93 | NA | NA | NA |
| N/F | Ford Motor Land Dept | 7100-000 | $234.00 | NA | NA | NA |
| N/F | Ford Motor Land Dept | 7100-000 | $22,428.48 | NA | NA | NA |
| N/F | Formech Inc. | 7100-000 | $4,070.00 | NA | NA | NA |
| N/F | Formech Inc. | 7100-000 | $599.66 | NA | NA | NA |
| N/F | Frank Rodriguez_V | 7100-000 | $187.50 | NA | NA | NA |
| N/F | Free Form LLC | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Fritz Koenig | 7100-000 | $29,430.90 | NA | NA | NA |
| N/F | Fujitsu | 7100-000 | $2,557.45 | NA | NA | NA |

| | | | | | | |
|-----|----------------------------|----------|-------------|----|----|----|
| N/F | GG Gala Living Trust | 7100-000 | $26,391.78 | NA | NA | NA |
| N/F | GM 99 GMSS INC. | 7100-000 | $29,531.51 | NA | NA | NA |
| N/F | Gavin Rea_V | 7100-000 | $112.50 | NA | NA | NA |
| N/F | George A. Miller | 7100-000 | $20,053.09 | NA | NA | NA |
| N/F | George Denison_V | 7100-000 | $40.00 | NA | NA | NA |
| N/F | George Denison_V | 7100-000 | $190.00 | NA | NA | NA |
| N/F | George Denison_V | 7100-000 | $140.00 | NA | NA | NA |
| N/F | George Thomas | 7100-000 | $2,040.00 | NA | NA | NA |
| N/F | Gerald F. Davis | 7100-000 | $20,332.85 | NA | NA | NA |
| N/F | Global Capacity | 7100-000 | $115.67 | NA | NA | NA |
| N/F | Global Capacity | 7100-000 | $115.67 | NA | NA | NA |
| N/F | Global Equipment Company Inc. | 7100-000 | $5,507.50 | NA | NA | NA |
| N/F | Global Equipment Company Inc. | 7100-000 | $1,025.19 | NA | NA | NA |
| N/F | Global Equipment Company Inc. | 7100-000 | $1,415.20 | NA | NA | NA |
| N/F | Global Equipment Company Inc. | 7100-000 | $21,469.47 | NA | NA | NA |
| N/F | Global Equipment Company Inc. | 7100-000 | $491.79 | NA | NA | NA |
| N/F | Global Equipment Company Inc. | 7100-000 | $385.57 | NA | NA | NA |
| N/F | Global Equipment Company Inc. | 7100-000 | $1,863.99 | NA | NA | NA |
| N/F | Golden Gate Office Solutions_V | 7100-000 | $86.96 | NA | NA | NA |
| N/F | Grainger DEPT | 7100-000 | $98.44 | NA | NA | NA |
| N/F | Grainger DEPT | 7100-000 | $514.09 | NA | NA | NA |

| N/F | Grainger DEPT. | 7100-000 | $514.09 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Grainger DEPT. | 7100-000 | $98.44 | NA | NA | NA |
| N/F | Greater St. Louis Area Council, BSA | 7100-000 | $157.00 | NA | NA | NA |
| N/F | Greg Melia _V | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Greg Melia _V | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Greg Melia _V | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Greg Melia _V | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Greg Shipley | 7100-000 | $29,164.38 | NA | NA | NA |
| N/F | Gregg Wrobleski | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Gregg Wrobleski | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Gregg Wrobleski | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Gregory Castellanos | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Gregory Castellanos_V TechShop SF | 7100-000 | $5,787.50 | NA | NA | NA |
| N/F | Gregory Castellanos_V TechShop SF | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Gregory Castellanos_V TechShop SF | 7100-000 | $3,487.50 | NA | NA | NA |
| N/F | Gustavo Adolfo Gil | 7100-000 | $15,385.98 | NA | NA | NA |
| N/F | HNK Ventures, LLC | 7100-000 | $23,571.68 | NA | NA | NA |
| N/F | HNK Ventures, LLC | 7100-000 | $30,244.61 | NA | NA | NA |
| N/F | Hanover Insurance Co | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Hanover Insurance Co | 7100-000 | $12,648.20 | NA | NA | NA |
| N/F | Hanover Insurance Co | 7100-000 | $25,987.18 | NA | NA | NA |

| N/F | Hanover Insurance Co | 7100-000 | $17,116.00 | NA | NA | NA |
|-----|----------------------|----------|------------|-----|-----|-----|
| N/F | Hanover Insurance Co | 7100-000 | $83,884.80 | NA | NA | NA |
| N/F | Harriman Revocable Trust Dated May | 7100-000 | $30,010.96 | NA | NA | NA |
| N/F | Hearst Communications Inc Chronicle Downtown Properties | 7100-000 | $33,750.00 | NA | NA | NA |
| N/F | Hearst Communications Inc Chronicle Downtown Properties | 7100-000 | $1,168.89 | NA | NA | NA |
| N/F | Henry C. Moore | 7100-000 | $7,932.46 | NA | NA | NA |
| N/F | Herrick Family Limited Partnership | 7100-000 | $27,818.32 | NA | NA | NA |
| N/F | Hilary E Ball | 7100-000 | $29,613.70 | NA | NA | NA |
| N/F | Hinshaw & Culbertson, LLP | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Hinshaw & Culbertson, LLP | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Hunter Whitchurch | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Hurwitz Family | 7100-000 | $29,241.10 | NA | NA | NA |
| N/F | Incite Networks, Inc. A Superne Technologies Divison | 7100-000 | $193.80 | NA | NA | NA |
| N/F | Incite Networks, Inc. A Superne Technologies Divison | 7100-000 | $2,329.27 | NA | NA | NA |
| N/F | Incite Networks, Inc. A Superne Technologies Divison | 7100-000 | $1,630.83 | NA | NA | NA |
| N/F | Incite Networks, Inc. A Superne Technologies Divison | 7100-000 | $345.93 | NA | NA | NA |
| N/F | Ivan Yen | 7100-000 | $570.00 | NA | NA | NA |

| N/F | JPW Industries Inc. | 7100-000 | $52.32 | NA | NA | NA |
| N/F | Jack Chin_V | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Jack Chin_V | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jack Chin_V | 7100-000 | $290.00 | NA | NA | NA |
| N/F | Jack Rowe_V | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Jack Withers | 7100-000 | $280.00 | NA | NA | NA |
| N/F | Jack Withers | 7100-000 | $510.00 | NA | NA | NA |
| N/F | Jacob Lineberry | 7100-000 | $793.75 | NA | NA | NA |
| N/F | Jacob Lineberry | 7100-000 | $537.50 | NA | NA | NA |
| N/F | Jacob Lineberry | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jad Hamdan | 7100-000 | $132.00 | NA | NA | NA |
| N/F | Jameco Electronics | 7100-000 | $49.30 | NA | NA | NA |
| N/F | Jameco Electronics | 7100-000 | $382.29 | NA | NA | NA |
| N/F | James Feezell_V | 7100-000 | $262.50 | NA | NA | NA |
| N/F | James Holis | 7100-000 | $28,605.48 | NA | NA | NA |
| N/F | James M Kao | 7100-000 | $33,087.67 | NA | NA | NA |
| N/F | James Mensch | 7100-000 | $33,806.27 | NA | NA | NA |
| N/F | Jason Beaver | 7100-000 | $20,183.80 | NA | NA | NA |
| N/F | Jason Meekhof | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Jason Meekhof | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jason Meekhof | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jason R. Williams | 7100-000 | $20,056.42 | NA | NA | NA |

| N/F | Jason Rasmussen_V | 7100-000 | $700.00 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | Jason Rasmussen_V | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Jason Rasmussen_V | 7100-000 | $825.00 | NA | NA | NA |
| N/F | Jason Rasmussen_V | 7100-000 | $1,075.00 | NA | NA | NA |
| N/F | Jason Sollman_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jason Sollman_V | 7100-000 | $215.00 | NA | NA | NA |
| N/F | Jason Young_V | 7100-000 | $510.00 | NA | NA | NA |
| N/F | Jason Young_V | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Jayla Patton_V | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Jayla Patton_V | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Jeannie Llewellyn | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jeannie Llewellyn | 7100-000 | $950.00 | NA | NA | NA |
| N/F | Jeannie Llewellyn | 7100-000 | $2,037.50 | NA | NA | NA |
| N/F | Jeannie Llewellyn | 7100-000 | $52.50 | NA | NA | NA |
| N/F | Jeff Angwin | 7100-000 | $27,476.71 | NA | NA | NA |
| N/F | Jeff Georgette | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Jeff McGlew | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jeff McGlew | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jeff Southard | 7100-000 | $19,842.67 | NA | NA | NA |
| N/F | Jeff Southard & Maria Ray | 7100-000 | $21,615.08 | NA | NA | NA |
| N/F | Jeffery Whaley | 7100-000 | $27,186.30 | NA | NA | NA |
| N/F | Jeffrey Clark | 7100-000 | $27,739.73 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jeffrey Robert Angwin & Joan Goddard Ang | 7100-000 | $19,609.18 | NA | NA | NA |
| N/F | Jeffrey Robert Angwin and Joan Goddard A | 7100-000 | $29,597.26 | NA | NA | NA |
| N/F | Jeffrey Robert Angwin and Joan Goddard A | 7100-000 | $27,375.68 | NA | NA | NA |
| N/F | Jein Kim | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Jenn Gooch | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Jennifer C. Elliott | 7100-000 | $6,922.28 | NA | NA | NA |
| N/F | Jeremy Richardson and Sarah Aerni_ Loan | 7100-000 | $21,899.97 | NA | NA | NA |
| N/F | Jerry and Catherine Gindele | 7100-000 | $28,605.48 | NA | NA | NA |
| N/F | Jesse Burns | 7100-000 | $15,935.14 | NA | NA | NA |
| N/F | Jessica Hogan | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Jessica Hogan | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Jessica Hogan | 7100-000 | $1,150.00 | NA | NA | NA |
| N/F | Jessica Hogan | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Jim Newton | 7100-000 | $114,632.60 | NA | NA | NA |
| N/F | Jim Noble | 7100-000 | $28,825.97 | NA | NA | NA |
| N/F | Jim Tarr | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Jim Tarr | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Jim and Karen Mott | 7100-000 | $26,390.81 | NA | NA | NA |
| N/F | Jinju Carlson_V | 7100-000 | $43.75 | NA | NA | NA |
| N/F | Johann Koenig | 7100-000 | $29,252.05 | NA | NA | NA |
| N/F | John Chris Ford | 7100-000 | $330.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | John Conturo | 7100-000 | $120.00 | NA | NA | NA |
| N/F | John Jaranson_V | 7100-000 | $160.00 | NA | NA | NA |
| N/F | John Jaranson_V | 7100-000 | $200.00 | NA | NA | NA |
| N/F | John Jaranson_V | 7100-000 | $120.00 | NA | NA | NA |
| N/F | John Lazear | 7100-000 | $180.00 | NA | NA | NA |
| N/F | John Lazear | 7100-000 | $120.00 | NA | NA | NA |
| N/F | John Robert Sisler | 7100-000 | $21,988.69 | NA | NA | NA |
| N/F | John Sheu | 7100-000 | $28,654.79 | NA | NA | NA |
| N/F | John W Shield | 7100-000 | $29,719.78 | NA | NA | NA |
| N/F | John Wesley Williams II | 7100-000 | $29,514.54 | NA | NA | NA |
| N/F | John Whitman_V | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Johnny Chung Lee | 7100-000 | $32,148.52 | NA | NA | NA |
| N/F | Johnny Dukovich | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Johnny Dukovich | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Johnny Dukovich | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Johnny Dukovich | 7100-000 | $62.50 | NA | NA | NA |
| N/F | Johnny Dukovich | 7100-000 | $137.50 | NA | NA | NA |
| N/F | Johnny Dukovich | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Johnny Dukovich | 7100-000 | $212.50 | NA | NA | NA |
| N/F | Jolie Karno_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Jon Rabinovitz_ V (c/o datafox) | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Jonathan Barnard | 7100-000 | $720.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jonathan Barnard | 7100-000 | $560.00 | NA | NA | NA |
| N/F | Jonathan Barnard | 7100-000 | $880.00 | NA | NA | NA |
| N/F | Jonathan Hodges | 7100-000 | $237.50 | NA | NA | NA |
| N/F | Jonathan Mayer | 7100-000 | $38,345.36 | NA | NA | NA |
| N/F | Jonathan Mayer | 7100-000 | $8,514.68 | NA | NA | NA |
| N/F | Jonathan Petrashune | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jose M.Soto Landscaping & Tree Service | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Jose M.Soto Landscaping & Tree Service | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Jose M.Soto Landscaping & Tree Service | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Joseph Gratz | 7100-000 | $26,671.23 | NA | NA | NA |
| N/F | Joseph Kennedy | 7100-000 | $29,558.90 | NA | NA | NA |
| N/F | Joseph M. Cuniberti | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Joseph M. Cuniberti | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Joseph Mobley | 7100-000 | $33,473.55 | NA | NA | NA |
| N/F | Joshua A. Postell | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Joshua A. Postell | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Joshua A. Postell | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Joshua Gunnar | 7100-000 | $29,591.78 | NA | NA | NA |
| N/F | Joshua Rosenberg | 7100-000 | $28,150.68 | NA | NA | NA |
| N/F | Josiah Copley_V | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Josiah Copley_V | 7100-000 | $80.00 | NA | NA | NA |

Case 19-10562  Doc# 466   Filed: 05/04/22   Entered: 05/04/22 11:12:21   Page 74 of 134

| N/F | Josiah Copley_V | 7100-000 | $80.00 | NA | NA | NA |
|-----|----------------|----------|--------|-----|-----|-----|
| N/F | June Hayes | 7100-000 | $403.89 | NA | NA | NA |
| N/F | June Hayes | 7100-000 | $975.20 | NA | NA | NA |
| N/F | Justin Church | 7100-000 | $26,602.81 | NA | NA | NA |
| N/F | Kaiser Foundation Health Plan | 7100-000 | $8,295.84 | NA | NA | NA |
| N/F | Kaiser Foundation Health Plan | 7100-000 | $395.04 | NA | NA | NA |
| N/F | Kaiser Foundation Health Plan | 7100-000 | $3,160.32 | NA | NA | NA |
| N/F | Kar Rosen | 7100-000 | $243.75 | NA | NA | NA |
| N/F | Karl Bradley Saclolo | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Karl Stahl | 7100-000 | $32,747.95 | NA | NA | NA |
| N/F | Kasey Gibbs_V | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Kasey Gibbs_V | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Katha S. Gazda | 7100-000 | $23,291.73 | NA | NA | NA |
| N/F | Katherine Scott | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kathleen Jamieson_V | 7100-000 | $45.00 | NA | NA | NA |
| N/F | Kathleen Jamieson_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Kathleen Jamieson_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Kathleen Jamieson_V | 7100-000 | $187.50 | NA | NA | NA |
| N/F | Kathrine H Chang | 7100-000 | $29,597.26 | NA | NA | NA |
| N/F | Kathryn Gallagher | 7100-000 | $230.00 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $50.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Keith Blackey | 7100-000 | $367.29 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $215.77 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $155.00 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $159.60 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $167.50 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $162.50 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $1,722.90 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $1,338.32 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Keith Blackey | 7100-000 | $2,503.74 | NA | NA | NA |
| N/F | Keith Blackey_V | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Keith Erhart Rasmussen, Terrie Rasmussen | 7100-000 | $8,576.24 | NA | NA | NA |
| N/F | Keith Kritselis_V | 7100-000 | $280.00 | NA | NA | NA |
| N/F | Kelly Boyer | 7100-000 | $1,093.75 | NA | NA | NA |
| N/F | Kendrick Coburn_V C/o TechShop | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Kendrick Coburn_V C/o TechShop | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Kenneth A Milnes and Janice E Miln | 7100-000 | $22,421.66 | NA | NA | NA |
| N/F | Kenneth G Moore | 7100-000 | $28,906.85 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kenneth L Schultz | 7100-000 | $29,290.41 | NA | NA | NA |
| N/F | Kevin Hoogland | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Kevin Hoogland | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Kevin Hoogland | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Kevin Hoogland | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Kevin Rowe_V | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Kevin Rowe_V | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Kevin Rowe_V | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Kreg Enterprises, Inc. DBA Kreg Tool Company | 7100-000 | $316.75 | NA | NA | NA |
| N/F | Kristin Jardina | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Kristin Jardina | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Kristin Jardina | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Kristina Genslak | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Kristina Genslak | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Kurt M. Leiber | 7100-000 | $27,624.66 | NA | NA | NA |
| N/F | Kyle Potter | 7100-000 | $445.00 | NA | NA | NA |
| N/F | Kyle Potter | 7100-000 | $505.00 | NA | NA | NA |
| N/F | Kyle Potter | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Kyle Richardson | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Kyle Richardson | 7100-000 | $220.00 | NA | NA | NA |
| N/F | LEAF Capital Funding, LLC. | 7100-000 | $226.51 | NA | NA | NA |

| | | | | | | |
|-----|--------------------------|----------|-------------|----|----|----|
| N/F | LEAF Capital Funding, LLC. | 7100-000 | $2,045.12 | NA | NA | NA |
| N/F | LEAF Capital Funding, LLC. | 7100-000 | $2,045.12 | NA | NA | NA |
| N/F | La Frontera Village LP | 7100-000 | $34,558.50 | NA | NA | NA |
| N/F | Laird Plastics | 7100-000 | $2,518.43 | NA | NA | NA |
| N/F | Lamont Alan Lucas | 7100-000 | $25,925.17 | NA | NA | NA |
| N/F | Laura McConnell | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Laura McConnell | 7100-000 | $85.00 | NA | NA | NA |
| N/F | Laura McConnell | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Laurel Smith_V | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Laurel Smith_V | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Laurel Smith_V | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Lauren Zemering_v | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $1,041.67 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $3,108.17 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $4,645.85 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $3,250.00 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Laurie Bowers Connolly | 7100-000 | $1,783.33 | NA | NA | NA |

| N/F | Laurie Bowers Connolly | 7100-000 | $2,608.33 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Laurie Bowers Connolly | 7100-000 | $2,083.33 | NA | NA | NA |
| N/F | Leo Butler | 7100-000 | $54,372.60 | NA | NA | NA |
| N/F | Les LaZar | 7100-000 | $17,635.28 | NA | NA | NA |
| N/F | Liberty Mutual Insurance | 7100-000 | $1,451.00 | NA | NA | NA |
| N/F | Light Path Capital Inc. | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Light Path Capital Inc. | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Light Path Capital Inc. | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Light Path Capital Inc. | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Lightower Fiber Networks I, LLC | 7100-000 | $735.48 | NA | NA | NA |
| N/F | Lindsey Stouffer | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Lithium Networks, LLC | 7100-000 | $1,142.55 | NA | NA | NA |
| N/F | Lizzee Solomon_v | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Lorenzo Parra | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Lucy Hsu | 7100-000 | $27,010.96 | NA | NA | NA |
| N/F | Luke Matthys & Marily Good JNT TEN | 7100-000 | $29,208.22 | NA | NA | NA |
| N/F | Lumio LLC | 7100-000 | $2,025.00 | NA | NA | NA |
| N/F | M Khong & H Khong | 7100-000 | $29,597.26 | NA | NA | NA |
| N/F | M. Gilligan Designs | 7100-000 | $60.00 | NA | NA | NA |
| N/F | M. Gilligan Designs | 7100-000 | $60.00 | NA | NA | NA |
| N/F | MADCO Welding Supply Company Inc | 7100-000 | $313.59 | NA | NA | NA |

| | | | | | | |
|------|-----------------------------|----------|--------------|------|------|------|
| N/F | MADCO Welding Supply Company Inc | 7100-000 | $383.64 | NA | NA | NA |
| N/F | MADCO Welding Supply Company Inc | 7100-000 | $313.59 | NA | NA | NA |
| N/F | MADCO Welding Supply Company Inc | 7100-000 | $4.70 | NA | NA | NA |
| N/F | MADCO Welding Supply Company Inc | 7100-000 | $4.70 | NA | NA | NA |
| N/F | MCI Small Business Service | 7100-000 | $159.47 | NA | NA | NA |
| N/F | MIke Sheppard_V | 7100-000 | $80.00 | NA | NA | NA |
| N/F | MIke Sheppard_V | 7100-000 | $40.00 | NA | NA | NA |
| N/F | MIke Sheppard_V | 7100-000 | $40.00 | NA | NA | NA |
| N/F | MSB Lyle R Smith Trustee | 7100-000 | $27,515.07 | NA | NA | NA |
| N/F | Machinery Finance Resources | 7100-000 | $1,837.61 | NA | NA | NA |
| N/F | Machinery Finance Resources | 7100-000 | $1,750.10 | NA | NA | NA |
| N/F | Maddison Hovestadt_V | 7100-000 | $162.50 | NA | NA | NA |
| N/F | Maggie Porter | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Mani Kulasooriya | 7100-000 | $28,799.07 | NA | NA | NA |
| N/F | Manny DeBattista | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Manny DeBattista | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Manny DeBattista | 7100-000 | $387.50 | NA | NA | NA |
| N/F | Manny DeBattista | 7100-000 | $800.00 | NA | NA | NA |
| N/F | Marcie Anne S Sayoc | 7100-000 | $23,311.90 | NA | NA | NA |
| N/F | Marcus Garcia_V | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Marcus Hertlein | 7100-000 | $24,770.05 | NA | NA | NA |

| | | | | | | |
|-----|------|---------|-----------|----|----|----|
| N/F | Margaret Mateer | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Maria Melo Bento | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Maria Melo Bento | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Marilyn Early_V | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Marilyn Early_V | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Mark A Kluge | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Mark A Kluge | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Mark A Kluge | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Mark A Kluge | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Mark Andrew Huie | 7100-000 | $15,916.13 | NA | NA | NA |
| N/F | Mark Isaac Hammond | 7100-000 | $7,248.68 | NA | NA | NA |
| N/F | Mark Meaut Mullen | 7100-000 | $29,591.78 | NA | NA | NA |
| N/F | Mark Mendenhall | 7100-000 | $360.00 | NA | NA | NA |
| N/F | Mark Mendenhall | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Mark Prus | 7100-000 | $28,886.25 | NA | NA | NA |
| N/F | Mark T Hamilton | 7100-000 | $27,191.78 | NA | NA | NA |
| N/F | Mark Verbeck | 7100-000 | $16,366.84 | NA | NA | NA |
| N/F | Mark Woon | 7100-000 | $25,127.04 | NA | NA | NA |
| N/F | Marshall Strouse | 7100-000 | $655.00 | NA | NA | NA |
| N/F | Marshall Strouse | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Marshall Strouse | 7100-000 | $255.00 | NA | NA | NA |
| N/F | Mary Olson and Christopher Friesen | 7100-000 | $8,466.47 | NA | NA | NA |

| N/F | Mathew & Glynis | 7100-000 | $27,191.78 | NA | NA | NA |
|-----|-----------------|----------|------------|-----|-----|-----|
| N/F | Matt Aaron | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Matt Aaron | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Matt Ackeret | 7100-000 | $54,679.45 | NA | NA | NA |
| N/F | Matt Cushman | 7100-000 | $240.00 | NA | NA | NA |
| N/F | Matt Cushman | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Matt Moropoulos_V | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Matt and Vanessa Ginzton | 7100-000 | $21,544.97 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $525.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $325.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Matthew Hattori | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Matthew Oliveira | 7100-000 | $1,087.50 | NA | NA | NA |
| N/F | Matthew Oliveira | 7100-000 | $262.50 | NA | NA | NA |
| N/F | Mauricio Echeverry | 7100-000 | $2,025.00 | NA | NA | NA |
| N/F | Max Dirat | 7100-000 | $687.50 | NA | NA | NA |
| N/F | McMaster-Carr Supply Co. | 7100-000 | $12.19 | NA | NA | NA |

| N/F | McMaster-Carr Supply Co. | 7100-000 | $36.04 | NA | NA | NA |
|-----|--------------------------|----------|--------|-----|-----|-----|
| N/F | McMaster-Carr Supply Company | 7100-000 | $238.77 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $58.98 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $13.13 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $27.92 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $26.36 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $18.83 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $16.76 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $146.42 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $47.65 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $159.80 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $13.37 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $67.83 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $29.43 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $25.15 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $15.29 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $27.88 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $25.72 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $48.55 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $55.35 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $119.38 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $61.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mcmaster-Carr | 7100-000 | $631.57 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $24.65 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $83.85 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $42.84 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $78.85 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $28.81 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $47.42 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $26.83 | NA | NA | NA |
| N/F | Mcmaster-Carr | 7100-000 | $70.36 | NA | NA | NA |
| N/F | MegaPath-3076763 | 7100-000 | $770.95 | NA | NA | NA |
| N/F | MegaPath-3076763 | 7100-000 | $772.77 | NA | NA | NA |
| N/F | Melinda Messing_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Melinda Messing_V | 7100-000 | $112.50 | NA | NA | NA |
| N/F | Melinda Messing_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Mercy Odhner_v | 7100-000 | $2,992.23 | NA | NA | NA |
| N/F | Mercy Odhner_v | 7100-000 | $46.55 | NA | NA | NA |
| N/F | Mercy Odhner_v | 7100-000 | $718.00 | NA | NA | NA |
| N/F | Meredith Johns_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Meredith Johns_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Meredith Johns_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Metal Mart USA Inc | 7100-000 | $183.93 | NA | NA | NA |
| N/F | Metal Mart USA Inc | 7100-000 | $606.80 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mia Norton_V | 7100-000 | $313.89 | NA | NA | NA |
| N/F | Michael Brandt Handler | 7100-000 | $21,270.51 | NA | NA | NA |
| N/F | Michael Erickson | 7100-000 | $44.14 | NA | NA | NA |
| N/F | Michael G. Chafin | 7100-000 | $27,241.89 | NA | NA | NA |
| N/F | Michael L Ott | 7100-000 | $27,214.72 | NA | NA | NA |
| N/F | Michael Maximo Furniture & Design | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Michael Patterson | 7100-000 | $26,665.75 | NA | NA | NA |
| N/F | Michael Richard Ditto | 7100-000 | $29,575.34 | NA | NA | NA |
| N/F | Michael Steven Siegel | 7100-000 | $8,614.08 | NA | NA | NA |
| N/F | Michael Udaltsov | 7100-000 | $85,126.03 | NA | NA | NA |
| N/F | Michael Wiktowy_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Michael Wiktowy_V | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Michael Wiktowy_V | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Michael Wiktowy_V | 7100-000 | $256.25 | NA | NA | NA |
| N/F | Michael and Susie Zampaglione | 7100-000 | $27,065.21 | NA | NA | NA |
| N/F | Micheal Ditto | 7100-000 | $27,279.45 | NA | NA | NA |
| N/F | Michelle M. Trigg | 7100-000 | $28,391.78 | NA | NA | NA |
| N/F | Mike Hilberman | 7100-000 | $1,234.10 | NA | NA | NA |
| N/F | Mike Tyau | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Mike Tyau | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Mike Tyau | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Miranda Miller_v | 7100-000 | $1,052.00 | NA | NA | NA |

| N/F | Miriam Devlin | 7100-000 | $450.00 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Missouri Department. of Revenue | 7100-000 | $367.74 | NA | NA | NA |
| N/F | Mitchell Altman | 7100-000 | $18,848.02 | NA | NA | NA |
| N/F | Mohamed Elgendy | 7100-000 | $926.15 | NA | NA | NA |
| N/F | Mohamed Elgendy | 7100-000 | $993.75 | NA | NA | NA |
| N/F | Morten Jensen_V | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Moses Williamson_V | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Moses Williamson_V | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Moses Williamson_V | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Moses Williamson_V | 7100-000 | $220.00 | NA | NA | NA |
| N/F | NYC Economic Development Corp | 7100-000 | $11,805.83 | NA | NA | NA |
| N/F | Nancy Frisch | 7100-000 | $8,274.90 | NA | NA | NA |
| N/F | Nasdaq Corporate Solutions, LLC | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Nasdaq Corporate Solutions, LLC | 7100-000 | $1,295.00 | NA | NA | NA |
| N/F | Nasdaq Corporate Solutions, LLC | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Nathan Barnes | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Nathan Barnes | 7100-000 | $312.50 | NA | NA | NA |
| N/F | Nathan Barnes | 7100-000 | $187.50 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $1,025.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Necia Disse | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $714.44 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Necia Disse | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Nelson G. Reyes, Sculpture Factory Xinch Jingdezhen Shi Jiangxi Sheng, | 7100-000 | $7,458.00 | NA | NA | NA |
| N/F | Nicholas Chim | 7100-000 | $34,506.03 | NA | NA | NA |
| N/F | Nigel Langley | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Nigel Langley | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Nigel Langley | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Nik Levy | 7100-000 | $292.50 | NA | NA | NA |
| N/F | Nik Levy | 7100-000 | $486.50 | NA | NA | NA |
| N/F | Nik Levy | 7100-000 | $329.00 | NA | NA | NA |
| N/F | Nik Levy | 7100-000 | $732.00 | NA | NA | NA |
| N/F | Nik Levy | 7100-000 | $375.50 | NA | NA | NA |
| N/F | Nik Levy | 7100-000 | $501.00 | NA | NA | NA |
| N/F | Noel & Tracy Gorelick | 7100-000 | $31,438.36 | NA | NA | NA |
| N/F | Nolan Todd Doktor | 7100-000 | $1,482.50 | NA | NA | NA |
| N/F | Norman On | 7100-000 | $32,148.52 | NA | NA | NA |
| N/F | Normand Nantel | 7100-000 | $59,603.95 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Northwest Signs Inc. | 7100-000 | $19,342.85 | NA | NA | NA |
| N/F | Oliver Frank Juang | 7100-000 | $62,725.33 | NA | NA | NA |
| N/F | Olivia Morgan_V | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Olivia Morgan_V | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Olivia Morgan_V | 7100-000 | $487.50 | NA | NA | NA |
| N/F | Olivia Morgan_V | 7100-000 | $287.50 | NA | NA | NA |
| N/F | Olof Berner | 7100-000 | $330.00 | NA | NA | NA |
| N/F | Olof Berner | 7100-000 | $1,900.00 | NA | NA | NA |
| N/F | Omni Constructions Services | 7100-000 | $5,077.00 | NA | NA | NA |
| N/F | One Studios_V | 7100-000 | $859.71 | NA | NA | NA |
| N/F | Orkin | 7100-000 | $105.22 | NA | NA | NA |
| N/F | Orkin | 7100-000 | $105.22 | NA | NA | NA |
| N/F | PG&E - 2373568732-1 | 7100-000 | $2,215.49 | NA | NA | NA |
| N/F | PG&E - 2373568732-1 | 7100-000 | $3,003.19 | NA | NA | NA |
| N/F | PG&E - A/c 3451869175-2 | 7100-000 | $3,226.47 | NA | NA | NA |
| N/F | PG&E - A/c#5977097677-3 | 7100-000 | $8,352.40 | NA | NA | NA |
| N/F | PG&E - A/c#5977097677-3 | 7100-000 | $6,187.31 | NA | NA | NA |
| N/F | POWELL-HARRY FAMILY TRUST, dated Septemb | 7100-000 | $8,382.45 | NA | NA | NA |
| N/F | Panya Wongsenakhum | 7100-000 | $33,009.06 | NA | NA | NA |
| N/F | Panya Wongsenakhum | 7100-000 | $37,750.88 | NA | NA | NA |
| N/F | Panya Wongsenakhum | 7100-000 | $27,202.74 | NA | NA | NA |

| N/F | Park Avenue Coffee | 7100-000 | $52.45 | NA | NA | NA |
|-----|---------------------|----------|--------|-----|-----|-----|
| N/F | Pat Brown | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Pat Brown | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Patel-Amin Trust Dated August 8, 2005 | 7100-000 | $23,642.21 | NA | NA | NA |
| N/F | Paul Anda | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Paul Belue | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Paul Duggan | 7100-000 | $4,424.37 | NA | NA | NA |
| N/F | Paul Duggan | 7100-000 | $2,764.27 | NA | NA | NA |
| N/F | Paul Duggan | 7100-000 | $4,236.58 | NA | NA | NA |
| N/F | Paul Duggan | 7100-000 | $56.84 | NA | NA | NA |
| N/F | Paul Duggan | 7100-000 | $4,479.49 | NA | NA | NA |
| N/F | Paul Duggan | 7100-000 | $2,116.34 | NA | NA | NA |
| N/F | Paul Ekas | 7100-000 | $32,178.08 | NA | NA | NA |
| N/F | Paul H. Forrester | 7100-000 | $29,878.03 | NA | NA | NA |
| N/F | Paul Lanzi | 7100-000 | $17,325.52 | NA | NA | NA |
| N/F | Paul Mans | 7100-000 | $23,983.72 | NA | NA | NA |
| N/F | Pawnee Receivable Fund I | 7100-000 | $308.82 | NA | NA | NA |
| N/F | Pawnee Receivable Fund I | 7100-000 | $311.81 | NA | NA | NA |
| N/F | Pawnee Receivable Fund I | 7100-000 | $2,058.80 | NA | NA | NA |
| N/F | Peoples Natural Gas Company | 7100-000 | $17.29 | NA | NA | NA |
| N/F | Pete s Brooklyn Eats | 7100-000 | $1,125.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Peter Reintjes | 7100-000 | $12,906.50 | NA | NA | NA |
| N/F | Peter Yoakum | 7100-000 | $337.50 | NA | NA | NA |
| N/F | Phil Trinidad | 7100-000 | $13,856.59 | NA | NA | NA |
| N/F | Phillip Takacs | 7100-000 | $62.50 | NA | NA | NA |
| N/F | Phillip Takacs | 7100-000 | $575.00 | NA | NA | NA |
| N/F | Phillip Takacs | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Phillip Takacs | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Phillip Takacs | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Port Plastics Phoenix | 7100-000 | $244.25 | NA | NA | NA |
| N/F | Powder By The Pound | 7100-000 | $125.84 | NA | NA | NA |
| N/F | Powder By The Pound | 7100-000 | $125.84 | NA | NA | NA |
| N/F | Production Tool Supply | 7100-000 | $154.73 | NA | NA | NA |
| N/F | Production Tool Supply | 7100-000 | $0.92 | NA | NA | NA |
| N/F | Production Tool Supply | 7100-000 | $170.02 | NA | NA | NA |
| N/F | Production Tool Supply | 7100-000 | $31.72 | NA | NA | NA |
| N/F | Production Tool Supply | 7100-000 | $12.47 | NA | NA | NA |
| N/F | Production Tool Supply | 7100-000 | $58.76 | NA | NA | NA |
| N/F | Production Tool Supply | 7100-000 | $19.84 | NA | NA | NA |
| N/F | Quinn Kowitt_V | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Quinn Kowitt_V | 7100-000 | $300.00 | NA | NA | NA |
| N/F | R. E. Stinson_V | 7100-000 | $150.00 | NA | NA | NA |
| N/F | R. E. Stinson_V | 7100-000 | $125.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | R. E. Stinson_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | R. E. Stinson_V | 7100-000 | $75.00 | NA | NA | NA |
| N/F | RAD Rod Web and Application Development | 7100-000 | $255.33 | NA | NA | NA |
| N/F | RANDOLPH GRAFF_V | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | RDU Triangle | 7100-000 | $14,000.00 | NA | NA | NA |
| N/F | Rachel Frick | 7100-000 | $640.00 | NA | NA | NA |
| N/F | Raymond Fiddler | 7100-000 | $371.43 | NA | NA | NA |
| N/F | Raymond J Oppenheimer | 7100-000 | $21,444.84 | NA | NA | NA |
| N/F | Rebecca Susan Barber | 7100-000 | $27,949.06 | NA | NA | NA |
| N/F | Recology Golden Gate - 010973099 | 7100-000 | $2,705.75 | NA | NA | NA |
| N/F | Recology Golden Gate - 011012558 | 7100-000 | $172.23 | NA | NA | NA |
| N/F | Recology Golden Gate - 011012558 | 7100-000 | $172.23 | NA | NA | NA |
| N/F | Recology Sunset Scavenger - A0010261842 Recology Golden Gate | 7100-000 | $1,900.00 | NA | NA | NA |
| N/F | Recology Sunset Scavenger - A0010261842 Recology Golden Gate | 7100-000 | $1,520.00 | NA | NA | NA |
| N/F | Reese Zecchin_V | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | Reese Zecchin_V | 7100-000 | $1,225.00 | NA | NA | NA |
| N/F | Regina Sibylle Sakols | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Regina Sibylle Sakols | 7100-000 | $287.50 | NA | NA | NA |
| N/F | Regina Sibylle Sakols | 7100-000 | $262.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Republic Services | 7100-000 | $815.40 | NA | NA | NA |
| N/F | Rhys Charlot | 7100-000 | $325.00 | NA | NA | NA |
| N/F | Rhys Charlot | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Richard Paco Levine | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Richard Cavallaro_Loan | 7100-000 | $21,854.43 | NA | NA | NA |
| N/F | Richard Cavallaro_Loan | 7100-000 | $3,725.74 | NA | NA | NA |
| N/F | Richard Davis Trapani | 7100-000 | $231.25 | NA | NA | NA |
| N/F | Richard Davis Trapani | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Richard F. McAllister | 7100-000 | $67,052.05 | NA | NA | NA |
| N/F | Richard M. Seman | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Richard Stibich_V | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Richard Stibich_V | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Richard Stibich_V | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Richard Sutherland | 7100-000 | $34,665.54 | NA | NA | NA |
| N/F | Richard and Elizabeth Jacobs | 7100-000 | $20,232.51 | NA | NA | NA |
| N/F | Robert Anthony Feretich, as Trustee of t | 7100-000 | $29,652.05 | NA | NA | NA |
| N/F | Robert Cote | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Robert Cote | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Robert Edward Lavin and Nani-Jay Kuualoh | 7100-000 | $29,569.86 | NA | NA | NA |
| N/F | Robert Goldkuhl | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Robert M Hinden & Maryann S Hinden | 7100-000 | $32,945.21 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Robert M. Hinden & Maryann S. Hinden | 7100-000 | $32,212.70 | NA | NA | NA |
| N/F | Robert O'Donnell | 7100-000 | $26,693.15 | NA | NA | NA |
| N/F | Robert Shield_V | 7100-000 | $480.00 | NA | NA | NA |
| N/F | Robert Smith_V | 7100-000 | $743.75 | NA | NA | NA |
| N/F | Robert Smith_V | 7100-000 | $337.50 | NA | NA | NA |
| N/F | Robert Wesley Snedegar | 7100-000 | $23,327.43 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $192.81 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $187.09 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $33.91 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $192.81 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $195.78 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $25.15 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $201.76 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $14.42 | NA | NA | NA |
| N/F | Roberts Oxygen Company, INC. | 7100-000 | $192.81 | NA | NA | NA |
| N/F | Rodney Rash_V | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Rodney Rash_V | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Rodney Rash_V | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Rodney Rash_V | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Roger Dale Arnold | 7100-000 | $7,966.64 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ronald Hochsprung | 7100-000 | $31,557.39 | NA | NA | NA |
| N/F | Ronald Scudder | 7100-000 | $31,263.01 | NA | NA | NA |
| N/F | Ross Oliver | 7100-000 | $29,624.66 | NA | NA | NA |
| N/F | Roy A. Sasselli | 7100-000 | $28,444.05 | NA | NA | NA |
| N/F | Roy Weil | 7100-000 | $30,463.01 | NA | NA | NA |
| N/F | Russell S Greer | 7100-000 | $26,870.99 | NA | NA | NA |
| N/F | Ryan Bates-V | 7100-000 | $103.25 | NA | NA | NA |
| N/F | Ryan Spurlock | 7100-000 | $658.00 | NA | NA | NA |
| N/F | SAN FRANCISCO CHRONICLE | 7100-000 | $1,110.00 | NA | NA | NA |
| N/F | SCC DTAC | 7100-000 | $3,065.85 | NA | NA | NA |
| N/F | SCC DTAC | 7100-000 | $30,158.58 | NA | NA | NA |
| N/F | SP Plus_1074 | 7100-000 | $935.00 | NA | NA | NA |
| N/F | SP Plus_2469 | 7100-000 | $1,600.00 | NA | NA | NA |
| N/F | Salvador Santolucito | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Sam Brown_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Sam Brown_V | 7100-000 | $112.50 | NA | NA | NA |
| N/F | Sam Brown_V | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Sam Brown_V | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Sam Brown_V | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Sam Mahmoud | 7100-000 | $17,337.41 | NA | NA | NA |
| N/F | Samantha Cooper | 7100-000 | $551.28 | NA | NA | NA |
| N/F | Samantha anne Nielsen | 7100-000 | $415.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sami Nielsen | 7100-000 | $415.00 | NA | NA | NA |
| N/F | Samuel Drake | 7100-000 | $16,250.93 | NA | NA | NA |
| N/F | Samuel John Waldbaum | 7100-000 | $7,336.26 | NA | NA | NA |
| N/F | San Francisco Tax Collector Unsecured Property Tax | 7100-000 | $314.10 | NA | NA | NA |
| N/F | San Francisco Tax Collector Unsecured Property Tax | 7100-000 | $70,113.03 | NA | NA | NA |
| N/F | San Francisco Tax Collector Unsecured Property Tax | 7100-000 | $19,038.66 | NA | NA | NA |
| N/F | San Francisco Tax Collector-GR-PR tax Business Tax Section | 7100-000 | $3,602.78 | NA | NA | NA |
| N/F | San Francisco Tax Collector-GR-PR tax Business Tax Section | 7100-000 | $3,072.19 | NA | NA | NA |
| N/F | San Jose Fire Department Bureau of Fire Prevention | 7100-000 | $52.70 | NA | NA | NA |
| N/F | Sanjay Uppal | 7100-000 | $26,409.08 | NA | NA | NA |
| N/F | Sanjay Uppal_Loan | 7100-000 | $3,725.74 | NA | NA | NA |
| N/F | Sarah Sindler / David I. Helfer Jewelers | 7100-000 | $214.36 | NA | NA | NA |
| N/F | Sarah Sindler / David I. Helfer Jewelers | 7100-000 | $86.00 | NA | NA | NA |
| N/F | Sarah Sindler / David I. Helfer Jewelers | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Sarah Sindler / David I. Helfer Jewelers | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Scot Millican_V | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Scott A. Waterman | 7100-000 | $8,549.28 | NA | NA | NA |
| N/F | Scott Christopher Heeschen | 7100-000 | $25,926.05 | NA | NA | NA |

| N/F | Scott Herz | 7100-000 | $29,564.38 | NA | NA | NA |
|-----|-----------|----------|-----------|----|----|-----|
| N/F | Scott Jung | 7100-000 | $20,981.33 | NA | NA | NA |
| N/F | Scott Ludwig_V | 7100-000 | $161.32 | NA | NA | NA |
| N/F | Scott Phillip Cutler | 7100-000 | $31,972.46 | NA | NA | NA |
| N/F | Scott Phillip Cutler | 7100-000 | $30,119.22 | NA | NA | NA |
| N/F | Sean Kennon | 7100-000 | $463.89 | NA | NA | NA |
| N/F | Sean Kennon | 7100-000 | $320.00 | NA | NA | NA |
| N/F | Secretary of State Business Programs Division | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Sergey Kashperskiy | 7100-000 | $28,380.82 | NA | NA | NA |
| N/F | Sergio Zacarias | 7100-000 | $28,895.89 | NA | NA | NA |
| N/F | Seth Newsome-V | 7100-000 | $1,450.00 | NA | NA | NA |
| N/F | Shalabh Agarwal | 7100-000 | $27,597.26 | NA | NA | NA |
| N/F | Shane Koo | 7100-000 | $27,127.83 | NA | NA | NA |
| N/F | Shant Bezdjian_V | 7100-000 | $412.50 | NA | NA | NA |
| N/F | Shawn Holbrook_V | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Shawn Holbrook_V | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Shawn Holbrook_V | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Sheila Lenkman | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Sheila Lenkman | 7100-000 | $280.00 | NA | NA | NA |
| N/F | Shirley Reinhart_V | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Shirley Reinhart_V | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Shirley Reinhart_V | 7100-000 | $90.00 | NA | NA | NA |

| N/F | Shrimpware | 7100-000 | $162.50 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Shrimpware | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Silicon Carbon Brenton White | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Simon Cooper | 7100-000 | $25,190.42 | NA | NA | NA |
| N/F | Solas Concepts, LLC | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Spark Tech, Inc. | 7100-000 | $9.74 | NA | NA | NA |
| N/F | Spark Tech, Inc. | 7100-000 | $168.40 | NA | NA | NA |
| N/F | Speedy Metals | 7100-000 | $127.11 | NA | NA | NA |
| N/F | Sri Welaratna | 7100-000 | $26,380.82 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $59.61 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $1,053.56 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $56.36 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $2.10 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $299.00 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $158.95 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $431.04 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $29.64 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $67.83 | NA | NA | NA |
| N/F | State Board of Equalization | 7100-000 | $13,651.00 | NA | NA | NA |
| N/F | State Board of Equalization | 7100-000 | $56.76 | NA | NA | NA |
| N/F | Stefan Braun | 7100-000 | $25,189.97 | NA | NA | NA |
| N/F | Stephan Uecker_V | 7100-000 | $56.25 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Stephan Uecker_V | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Stephanie Gobby Thomas | 7100-000 | $615.00 | NA | NA | NA |
| N/F | Stephanie Gobby Thomas | 7100-000 | $195.00 | NA | NA | NA |
| N/F | Stephanie Gobby Thomas | 7100-000 | $920.00 | NA | NA | NA |
| N/F | Stephen Huber_V | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Stephen Huber_V | 7100-000 | $87.50 | NA | NA | NA |
| N/F | Stephen Huber_V | 7100-000 | $575.00 | NA | NA | NA |
| N/F | Stephen Huber_V | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Stephen Johnson_V | 7100-000 | $353.33 | NA | NA | NA |
| N/F | Stephen Johnson_V | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Stephen Johnson_V | 7100-000 | $889.58 | NA | NA | NA |
| N/F | Stephen Kovacic | 7100-000 | $1,246.26 | NA | NA | NA |
| N/F | Stephen Osborn | 7100-000 | $30,442.23 | NA | NA | NA |
| N/F | Stephen R Hochstetler | 7100-000 | $29,193.10 | NA | NA | NA |
| N/F | Steve Ricks | 7100-000 | $480.00 | NA | NA | NA |
| N/F | Steve Ricks | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Steve Zettler | 7100-000 | $456.25 | NA | NA | NA |
| N/F | Steven Houtchens and Bernadette Houtchen | 7100-000 | $29,646.58 | NA | NA | NA |
| N/F | Steven J. Frey | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Steven J. Frey | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Steven R. Atkins | 7100-000 | $31,980.43 | NA | NA | NA |

| | | | | | | |
|-----|---------------------------|----------|-------------|----|----|----|
| N/F | Steven and Linda Liebenow | 7100-000 | $27,202.74 | NA | NA | NA |
| N/F | Stinson Leonard Street | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Stinson Leonard Street | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Stinson Leonard Street LLP | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Stratasys | 7100-000 | $427.96 | NA | NA | NA |
| N/F | Stratasys | 7100-000 | $176.64 | NA | NA | NA |
| N/F | Stratasys | 7100-000 | $176.64 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $480.32 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $480.32 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $480.32 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $480.32 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $481.42 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $124.47 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $1,292.19 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $825.26 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $957.16 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $164.12 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $1,723.21 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $637.69 | NA | NA | NA |
| N/F | Stratasys, Inc | 7100-000 | $846.74 | NA | NA | NA |
| N/F | Stratasys,Inc | 7100-000 | $481.42 | NA | NA | NA |
| N/F | Stratasys,Inc | 7100-000 | $481.42 | NA | NA | NA |

| N/F | Stratasys,Inc | 7100-000 | $573.98 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|-----|
| N/F | Stratasys,Inc | 7100-000 | $481.42 | NA | NA | NA |
| N/F | Stratasys,Inc | 7100-000 | $264.62 | NA | NA | NA |
| N/F | Summit Funding Group, Inc #106519 Lease Administration Centre | 7100-000 | $1,115.88 | NA | NA | NA |
| N/F | Summit Funding Group, Inc Lease Administration Centre | 7100-000 | $628.50 | NA | NA | NA |
| N/F | Summit Funding Group, Inc. Lease Administration Centre | 7100-000 | $1,781.56 | NA | NA | NA |
| N/F | Sydney Bell | 7100-000 | $187.50 | NA | NA | NA |
| N/F | T.A. Ritchie Interiors | 7100-000 | $75.00 | NA | NA | NA |
| N/F | T.A. Ritchie Interiors | 7100-000 | $100.00 | NA | NA | NA |
| N/F | T.A. Ritchie Interiors | 7100-000 | $100.00 | NA | NA | NA |
| N/F | T.A. Ritchie Interiors | 7100-000 | $762.50 | NA | NA | NA |
| N/F | T.A. Ritchie Interiors | 7100-000 | $120.00 | NA | NA | NA |
| N/F | T.A. Ritchie Interiors | 7100-000 | $225.00 | NA | NA | NA |
| N/F | T.A. Ritchie Interiors | 7100-000 | $512.50 | NA | NA | NA |
| N/F | TXU Energy | 7100-000 | $8,101.73 | NA | NA | NA |
| N/F | Tavco Services, Inc. | 7100-000 | $310.68 | NA | NA | NA |
| N/F | Tavco Services, Inc. | 7100-000 | $310.68 | NA | NA | NA |
| N/F | Tax Assessor - Deborah M. Hunt CTA Williamson County | 7100-000 | $1,827.49 | NA | NA | NA |
| N/F | Teresa Y. Luther | 7100-000 | $31,908.63 | NA | NA | NA |

| N/F | Texas Welding Supply Co. | 7100-000 | $6.50 | NA | NA | NA |
|-----|--------------------------|----------|-------|-----|-----|-----|
| N/F | Texas Welding Supply Co. | 7100-000 | $7.00 | NA | NA | NA |
| N/F | The Barn Door Lumber Co Inc. | 7100-000 | $22.26 | NA | NA | NA |
| N/F | The Barn Door Lumber Co Inc. | 7100-000 | $22.26 | NA | NA | NA |
| N/F | The Barn Door Lumber Co Inc. | 7100-000 | $1,113.01 | NA | NA | NA |
| N/F | The Butler/Simmons Family 2001 Trust | 7100-000 | $50,155.19 | NA | NA | NA |
| N/F | The Hasslen Family Trust U/D/T 10/9/02 | 7100-000 | $32,450.86 | NA | NA | NA |
| N/F | The Knuth Family Trust, Donald E. Knuth | 7100-000 | $29,532.16 | NA | NA | NA |
| N/F | The Lincoln Electric Company | 7100-000 | $291.71 | NA | NA | NA |
| N/F | The Lincon Electric Company | 7100-000 | $330.19 | NA | NA | NA |
| N/F | Theodore & Laura Phipps | 7100-000 | $28,380.82 | NA | NA | NA |
| N/F | Thomas & Jessica Flanigan | 7100-000 | $28,501.37 | NA | NA | NA |
| N/F | Thomas Claburn | 7100-000 | $8,247.94 | NA | NA | NA |
| N/F | Thomas MacDevitt | 7100-000 | $21,922.94 | NA | NA | NA |
| N/F | Thomas S Duff | 7100-000 | $25,215.14 | NA | NA | NA |
| N/F | Tia Bible | 7100-000 | $315.00 | NA | NA | NA |
| N/F | Tia Bible | 7100-000 | $295.00 | NA | NA | NA |
| N/F | Tim Gaylord | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Tim Gaylord | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Tim and Avery Swihart | 7100-000 | $27,327.85 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Tim and Avery Swihart | 7100-000 | $19,442.43 | NA | NA | NA |
| N/F | Time Warner Cable | 7100-000 | $639.91 | NA | NA | NA |
| N/F | Time Warner Cable | 7100-000 | $639.91 | NA | NA | NA |
| N/F | Timothy Hauenstein | 7100-000 | $1,244.74 | NA | NA | NA |
| N/F | Timothy J. Thompson | 7100-000 | $30,206.90 | NA | NA | NA |
| N/F | Timothy Skornia | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Timothy Skornia | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Tobin Brockett | 7100-000 | $168,228.25 | NA | NA | NA |
| N/F | Tom Jolley_V | 7100-000 | $1,176.00 | NA | NA | NA |
| N/F | Tom McCaughan | 7100-000 | $285.00 | NA | NA | NA |
| N/F | Tom Nguyen | 7100-000 | $28,923.29 | NA | NA | NA |
| N/F | Tom Waters | 7100-000 | $556.25 | NA | NA | NA |
| N/F | Tom Waters | 7100-000 | $117.50 | NA | NA | NA |
| N/F | Tony DiBase | 7100-000 | $29,252.71 | NA | NA | NA |
| N/F | Tony Garcia_V | 7100-000 | $280.00 | NA | NA | NA |
| N/F | Tony Paciolla | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Tony Paciolla | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Tony Paciolla | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Tony Paciolla_V | 7100-000 | $227.50 | NA | NA | NA |
| N/F | Travis Hall_V | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Triantos Living Trust | 7100-000 | $27,153.42 | NA | NA | NA |
| N/F | Trinco Tool Company | 7100-000 | $366.50 | NA | NA | NA |

| N/F | Troy Duncan_V | 7100-000 | $220.00 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | UNUM Life Insurance Company of America | 7100-000 | $2,863.61 | NA | NA | NA |
| N/F | UNUM Life Insurance Company of America | 7100-000 | $2,642.19 | NA | NA | NA |
| N/F | Uchechukwu Omegara_V | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Uchechukwu Omegara_V | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Uline | 7100-000 | $1,680.77 | NA | NA | NA |
| N/F | Universal Laser Systems Inc. | 7100-000 | $156.00 | NA | NA | NA |
| N/F | Universal Laser Systems Inc. | 7100-000 | $22,253.54 | NA | NA | NA |
| N/F | Universal Laser Systems Inc. | 7100-000 | $15,126.01 | NA | NA | NA |
| N/F | Utility Composites Inc | 7100-000 | $143.83 | NA | NA | NA |
| N/F | Utility Composites Inc Polymer Composite Technology | 7100-000 | $116.09 | NA | NA | NA |
| N/F | Utility Composites Inc Raptor Division | 7100-000 | $111.71 | NA | NA | NA |
| N/F | Valerie Roseborough_V | 7100-000 | $37.50 | NA | NA | NA |
| N/F | Valerie Roseborough_V | 7100-000 | $37.50 | NA | NA | NA |
| N/F | Valerie Roseborough_V | 7100-000 | $87.50 | NA | NA | NA |
| N/F | Valerij Samoluk | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Valerij Samoluk | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Vance Bjorn | 7100-000 | $28,042.85 | NA | NA | NA |
| N/F | Vargas Living Trust | 7100-000 | $29,301.37 | NA | NA | NA |

| | | | | | | |
|-----|---------------------------------|----------|-------------|-----|-----|-----|
| N/F | Vectric Ltd Precision House | 7100-000 | $1,398.00 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $154.99 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $79.87 | NA | NA | NA |
| N/F | Vicia_V | 7100-000 | $231.00 | NA | NA | NA |
| N/F | Victor Jiang_V | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Victor Jiang_V | 7100-000 | $475.00 | NA | NA | NA |
| N/F | Victor Jiang_V | 7100-000 | $335.00 | NA | NA | NA |
| N/F | Victor Mitnick_V | 7100-000 | $62.50 | NA | NA | NA |
| N/F | Victor Mitnick_V | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Victoria B Mitchell | 7100-000 | $28,463.01 | NA | NA | NA |
| N/F | Vincent Bjorge | 7100-000 | $122.50 | NA | NA | NA |
| N/F | Vincent Bjorge | 7100-000 | $61.75 | NA | NA | NA |
| N/F | Vision Service Plan | 7100-000 | $793.20 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $36,509.10 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $40,144.03 | NA | NA | NA |

| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $374.48 | NA | NA | NA |
|-----|------------------------------|----------|---------|-----|-----|-----|
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $40,144.03 | NA | NA | NA |
| N/F | Vornado/Charles E Smith LP_V | 7100-000 | $16,166.77 | NA | NA | NA |
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $37,737.00 | NA | NA | NA |
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $37,737.00 | NA | NA | NA |
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $37,737.00 | NA | NA | NA |
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $25,383.02 | NA | NA | NA |
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $4,218.00 | NA | NA | NA |
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $37,737.00 | NA | NA | NA |

| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $37,737.00 | NA | NA | NA |
|-----|------|----------|-----------|----|----|----|
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $37,737.00 | NA | NA | NA |
| N/F | Wantin Living Trust / CDI Development REF: Wantin Living Trust | 7100-000 | $37,737.00 | NA | NA | NA |
| N/F | Warren Wu | 7100-000 | $29,791.49 | NA | NA | NA |
| N/F | Washington Gas | 7100-000 | $116.93 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $486.81 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $509.16 | NA | NA | NA |
| N/F | Weber Tractor Service | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Weber Tractor Service | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Weber Tractor Service | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Wei-Hwa Huang | 7100-000 | $30,206.90 | NA | NA | NA |
| N/F | Wei-Hwa Huang | 7100-000 | $31,608.22 | NA | NA | NA |
| N/F | Western Allied Mechanical,Inc | 7100-000 | $2,980.00 | NA | NA | NA |
| N/F | WeuHwa Huang | 7100-000 | $54,536.99 | NA | NA | NA |
| N/F | Wilfredo Sanchez | 7100-000 | $24,898.01 | NA | NA | NA |
| N/F | Will Vatis | 7100-000 | $4,821.70 | NA | NA | NA |
| N/F | Will Vatis | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Will Vatis | 7100-000 | $585.00 | NA | NA | NA |
| N/F | William Brick | 7100-000 | $194.00 | NA | NA | NA |

| N/F | William Daniel Klemt | 7100-000 | $68.75 | NA | NA | NA |
|-----|---------------------|----------|--------|----|----|----|
| N/F | William Daniel Klemt | 7100-000 | $143.75 | NA | NA | NA |
| N/F | William Daniel Klemt | 7100-000 | $81.25 | NA | NA | NA |
| N/F | William Daniel Klemt | 7100-000 | $443.75 | NA | NA | NA |
| N/F | William Daniel Klemt | 7100-000 | $113.00 | NA | NA | NA |
| N/F | William Douglas Wester | 7100-000 | $29,618.33 | NA | NA | NA |
| N/F | William Ghuari | 7100-000 | $29,224.66 | NA | NA | NA |
| N/F | William J. Wanagaitis and Natalie A. Chu | 7100-000 | $7,667.58 | NA | NA | NA |
| N/F | William John Williams | 7100-000 | $16,087.02 | NA | NA | NA |
| N/F | Winston W Wyckoff | 7100-000 | $45,923.84 | NA | NA | NA |
| N/F | Wyatt Davenport | 7100-000 | $48.00 | NA | NA | NA |
| N/F | Wyatt Davenport | 7100-000 | $1,008.00 | NA | NA | NA |
| N/F | Wyatt Davenport | 7100-000 | $96.00 | NA | NA | NA |
| N/F | Wyndham Robertson III | 7100-000 | $25,691.82 | NA | NA | NA |
| N/F | Wyndham Robertson III and Maria Ana M. R | 7100-000 | $29,040.93 | NA | NA | NA |
| N/F | Ziona Bates | 7100-000 | $43.75 | NA | NA | NA |
| N/F | Ziona Bates | 7100-000 | $112.50 | NA | NA | NA |
| N/F | Ziona Bates | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Ziona Bates | 7100-000 | $364.37 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strate | 7100-000 | $20,007.33 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $409.32 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $18,915.33 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $18,915.33 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $20,151.33 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $581.58 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $20,007.33 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $18,915.33 | NA | NA | NA |
| N/F | c/o Enhanced Value Strategies 4260 Fores c/o Enhanced Value Strategies | 7100-000 | $100,290.50 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$35,000,319.25** | **$26,341,093.28** | **$23,241,687.66** | **$878,397.94** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

**Case No.:** 18-50398

**Case Name:** TECHSHOP, INC.

**For Period Ending:** 04/27/2022

**Trustee Name:** (001750) Doris Kaelin

**Date Filed (f) or Converted (c):** 02/26/2018 (f)

**§ 341(a) Meeting Date:** 03/22/2018

**Claims Bar Date:** 07/26/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Trailer (located at Fujitsu)<br>Sold via auction by West Auctions (Order, Dkt 178) Fujitsu paid for one-half of cost to remove the wrap on the trailer (cost of $1200 advanced by West). Report of Sale (Dkt 191) and related Declaration (Dkt. 192) | 11,000.00 | 5,850.00 | | 12,700.00 | FA |
| 2 | Cash on hand | 0.00 | 0.00 | | 0.00 | FA |
| 3 | JPMorgan Chase Bank checking x4104<br>Trustee made demand to Chase for turnover of all funds held on behalf of Debtor; no funds turned over Per stmt, balance as of 1-31-18 $0 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | JPMorgan Chase Bank checking x6080<br>See asset #3 | 3,778.36 | 3,778.36 | | 0.00 | FA |
| 5 | VOID (Duplicate) | 0.00 | 0.00 | | 0.00 | FA |
| 6 | 100% ownership: TechShop Menlo Park, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 7 | 100% ownership: TechShop San Jose, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 8 | 100% ownership: TechShop SOMA, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 9 | 100% ownership: TechShop Phoenix, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 10 | 100% ownership: TechShop Arlington, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 11 | 100% ownership: TechShop Austin, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 12 | 100% ownership: TechShop DetroitLLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 13 | 100% ownership: TechShop Pittsburgh, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 14 | 100% ownership: TechShop Brooklyn, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 15 | 100% ownership: TechShop Los Angeles LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |
| 16 | 100% ownership: TechShop St. Louis, LLC<br>Equity interest has no value | 1.00 | 1.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Case No.:** 18-50398

**Case Name:** TECHSHOP, INC.

**For Period Ending:** 04/27/2022

**Trustee Name:** (001750) Doris Kaelin

**Date Filed (f) or Converted (c):** 02/26/2018 (f)

**§ 341(a) Meeting Date:** 03/22/2018

**Claims Bar Date:** 07/26/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | Security deposit -balance sheet<br><br>Per additional information from CFO, security deposits were previously applied or nominal in amount | 1,684.46 | 1,684.46 | | 0.00 | FA |
| 18 | TECHSHOP trademarks<br><br>No viable offer received<br>Claim for trademark infringement see Asset #22 | 5,000,000.00 | 25,000.00 | | 0.00 | FA |
| 19 | www.techshop.com,www.techshop.ws<br><br>Per schedules, value of domain names and website included by Debtor with trademark value. No viable offers received | 1.00 | 100.00 | | 0.00 | FA |
| 20 | Adeo - Prepaid licensing<br><br>Deferred revenue reported by Debtor from balance sheet | 341,215.00 | 341,215.00 | | 0.00 | FA |
| 21 | Intangible assets per balance sheet<br><br>Amended schedules filed 5-2-18 (Dkt 74) list "recent cost" value of $160,000. Any goodwill diminished by time of bankruptcy filing. See Asset #19 re website | 160,000.00 | 61,997.50 | | 0.00 | FA |
| 22 | Trademark infringement v. Dan Rasure et al.<br><br>Debtor filed suit v. Dan Rasure, Techshop 2.0, LLC and Techshop 2.0 San Francisco LLC prior to bankruptcy filing; asserting damages of not less than $5,000,000 which Debtor included in its value of the trademarks (Asset #18 above). Action filed in US District Court, ND of CA (Oakland Div); Case #4:18-cv-01044-DMR. Following jury trial, jury found in favor of plaintiff that defendant wilfully infringed the TechShop trademarks; no damages awarded | Unknown | 5,000,000.00 | | 0.00 | FA |
| 23 | A/R 90 days old or less<br><br>Business ceased operations in November 2017; per a/r records no a/r within 90 days | 0.00 | 0.00 | | 0.00 | FA |
| 24 | A/R Over 90 days<br><br>In consultation with counsel, accounts receivable uncollectible, subject to offset or subject to dispute not cost effective to pursue | 105,747.00 | 105,747.00 | | 10,000.00 | FA |
| 25 | Miscelleanous furniture at subsidiary shops<br><br>Agreement reached with ASU to sell all right, title and interest in assets located at Chandler/AZ location. Trustee has allocated $1,000 for Asset #25; Order approving sale (Dkt 187)<br>Report of Sale (Dkt. 190) | 4,243.53 | 4,243.53 | | 1,000.00 | FA |
| 26 | Office equipment, computers at subsidiaries<br><br>Debtor's scheduled value is stated to be "tax records" as opposed to a FMV. Agreement reached to sell all right, title and interest in assets located at Chandler/AZ location. Trustee has allocated $4000 for Asset #26; Order approving sale (Dkt 187)<br>Report of Sale (Dkt. 190) | 26,329.48 | 26,329.48 | | 4,000.00 | FA |
| 27 | Software Located at subsidiaries<br><br>Debtor's value is per tax records; Amended schedules A/B increase to $799,624.65 based on 'recent cost'. Based on responsible person's testimony and trustee's investigation, there is no viable resale of software. No viable offers received | 799,624.65 | 420,784.44 | | 0.00 | FA |

18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 110 of 134

Exhibit 8

Page: 3

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 18-50398

**Case Name:** TECHSHOP, INC.

**For Period Ending:** 04/27/2022

**Trustee Name:** (001750) Doris Kaelin

**Date Filed (f) or Converted (c):** 02/26/2018 (f)

**§ 341(a) Meeting Date:** 03/22/2018

**Claims Bar Date:** 07/26/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | CRM system with customer list<br><br>No value per responsible person's testimony.<br>Note that company had a posted privacy policy that<br>prohibits sale of customer information | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Miscelleanous Machinery at subsidiaries<br><br>See asset #25, 26<br>Sale of all right, title and interest in assets located at<br>Chandler/AZ location. Trustee has allocated $25,000 to<br>machinery; Order approving sale (Dkt 187); Report of<br>Sale (Dkt. 190)<br><br>Sale of all right, title and interest in assets located at<br>800 Republic Drive, Dearborn, Michigan/former<br>TechShop Detroit LLC location for $70,000 subject to<br>overbid. Order approving sale (Dkt 227); Report of<br>Sale (Dkt. 231) | 49,543.84 | 49,543.84 | | 95,000.00 | FA |
| 30 | Equitable claim against Techshop Global,<br>Ltd.<br><br>Per petition, Debtor asserts equitable claim against<br>Techshop Global, Ltd. but notes the "value and merits<br>of claim are uncertain." Claims undocumented,<br>insufficient information to assert claim. | 1.00 | 1.00 | | 0.00 | FA |
| 31 | Unused retainer Tonkon Torp LLP (u)<br><br>Unused retainer paid per Trustee demand | 5,000.00 | 5,000.00 | | 2,929.00 | FA |
| 32 | Misc. Furniture/Equipment in Trailer (u)<br><br>Sale of trailer (See Asset #1)<br>Assets sold via auction by West Auctions (Order, Dkt<br>178)<br>Report of Sale (Dkt. 191); and related Declaration (Dkt.<br>192) | 16,833.14 | 12,833.14 | | 11,895.98 | FA |
| 33 | Additional computers & equipment (u)<br><br>Added per amended Schedules A, B; value by Debtor<br>per "recent cost"<br>See Asset #25 | 177,822.56 | 177,822.56 | | 0.00 | FA |
| 34 | Ford Econoline 250 (2002)<br><br>Order authorizing abandonment (Dkt. 177) | 2,609.22 | 2,609.22 | OA | 0.00 | FA |
| 35 | Dodge pick up truck (u)<br><br>1996 Dodge Ram 250<br>Order of abandonment (Dkt 177) | 1,000.00 | 1,000.00 | OA | 0.00 | FA |
| 36 | Additional machinery (u)<br><br>Debtor's value is per "recent cost". Schedules<br>reference fixed asset schedule.<br>See Asset #25 | 132,134.87 | 132,134.87 | | 0.00 | FA |
| 37 | Insurance policies including D&O (u)<br><br>Per amended schedules filed 5-2-18, held with Admiral<br>Insurance Company (A Berkley Company) and includes<br>D&O, E&O and related riders<br>See Asset #46 re claim recovery in Adversary<br>Proceeding | 1.00 | 1,000,000.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 4

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 18-50398

**Case Name:** TECHSHOP, INC.

**For Period Ending:** 04/27/2022

**Trustee Name:** (001750) Doris Kaelin

**Date Filed (f) or Converted (c):** 02/26/2018 (f)

**§ 341(a) Meeting Date:** 03/22/2018

**Claims Bar Date:** 07/26/2018

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 38 | First National Bank of Omaha<br><br>Account originally scheduled, then schedules amended to remove account due to statement reflecting account was zeroed out pre-petition. Per 5-17-18 letter from First National Bank, a check was issued in Dec 2017 for $9,465.48 representing the outstanding balance after First National applied the collateral to the balance owing to it. The check was not cashed. The funds were paid to estate upon Trustee demand | 192,764.39 | 9,465.48 | | 9,465.48 | FA |
| 39 | VOID [Duplicate] | 0.00 | 0.00 | | 0.00 | FA |
| 40 | Refund for credits on TechShop credit card (u) | 0.00 | 219.17 | | 219.17 | FA |
| 41 | Misc Tools and equipment stored in Newark (u)<br><br>Order of abandonment (Dkt 177) | 0.00 | 0.00 | OA | 0.00 | FA |
| 42 | Receivable for unused insurance premiums (u) | 1,192.00 | 1,192.00 | | 1,380.99 | FA |
| 43 | Ford Econoline Cargo Van 2006 (u)<br><br>Van located in Missouri; VIN ending 08027<br>Notice of abandonment filed 7-3-19; Order (Dkt 228) | 250.00 | 250.00 | OA | 0.00 | FA |
| 44 | Excess proceeds re sale of collateral (u)<br><br>Wells Fargo Equipment Finance repossessed and sold equipment financed by Debtor. There was a surplus after deducting fees and amount owed with net refund due Debtor of $4,602.55. | 0.00 | 4,602.55 | | 4,602.55 | FA |
| 45 | Excess proceeds re sale of collateral (u)<br><br>Wells Fargo Equipment Finance repossessed and sold equipment financed by Debtor. There was a surplus after deducting fees and amount owed with net refund due Debtor. Per documentation provided, the net to estate is $111.80. | 0.00 | 3,875.30 | | 111.80 | FA |
| 46 | Claims v. Busch et al, Early Growth (u)<br><br>AP 20-05003 filed 1-29-20 (closed 12-29-20)<br>Order authorizing Trustee to enter into settlement agreement, release and covenant not to sue and compensate special litigation counsel (Dkt 258) | 0.00 | 4,306,309.73 | | 1,950,000.00 | FA |
| **46** | **Assets Totals (Excluding unknown values)** | **$7,032,786.50** | **$11,703,599.63** | | **$2,103,304.97** | **$0.00** |

**Major Activities Affecting Case Closing:**

> 11-3-21 Orders entered on applications for compensation
> 3-31-22 Stretto importing scheduled debts
> 4-14-22 Contact Stretto to address software issue with TDR
> 4-28-22 Submit TDR

**Initial Projected Date Of Final Report (TFR):** 02/28/2020

**Current Projected Date Of Final Report (TFR):** 09/17/2021 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9

Page: 1

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******0566 Trust Account |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/18 | {24} | Greater Peoria Economic Development Council | Receivable owing per feasibility study | 1121-000 | 10,000.00 | | 10,000.00 |
| 06/11/18 | {38} | First National Bank Omaha | Turnover of funds from Debtor account | 1129-000 | 9,465.48 | | 19,465.48 |
| 08/16/18 | | BK AMER NYC; Arizona State University | Deposit for purchase of estate's interest in assets at AZ facility | | 10,000.00 | | 29,465.48 |
| | {25} | | Deposit per purchase agreement | 1129-000 | | | |
| | | | $1,000.00 | | | | |
| | {26} | | Deposit per purchase agreement | 1129-000 | | | |
| | | | $1,000.00 | | | | |
| | {29} | | Deposit per purchase agreement | 1129-000 | | | |
| | | | $8,000.00 | | | | |
| 08/22/18 | {40} | McMaster-Carr Supply Co. | Refund for returned materials purchased on TechShop Inc. credit card(s) | 1229-000 | 219.17 | | 29,684.65 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 29,674.65 |
| 09/13/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -10.00 | 29,684.65 |
| 10/04/18 | | Fujitsu Laboratories of America, Inc. | One half of cost to remove wrap on trailer advanced by West Auctions (Asset #1) | 3620-000 | | -600.00 | 30,284.65 |
| 10/18/18 | | BY AMER NYC; Arizona State University | Balance of purchase price per agreement | | 20,000.00 | | 50,284.65 |
| | {26} | | Balance of purchase price per Agmt/Order | 1129-000 | | | |
| | | | $3,000.00 | | | | |
| | {29} | | Balance of purchase price per Agmt/Order | 1129-000 | | | |
| | | | $17,000.00 | | | | |
| 10/22/18 | {31} | Tonkon Torp LLP | Turnover of unused retainer (corporate counsel) | 1229-000 | 2,929.00 | | 53,213.65 |
| 10/24/18 | | West Auctions, Inc. | Net proceeds from auction re sale of trailer and contents | | 17,596.03 | | 70,809.68 |
| | {1} | | Gross proceeds from sale of trailer via West auction (Dkt 178) | 1129-000 | | | |
| | | | $12,700.00 | | | | |
| | {32} | | Gross proceeds sale of contents of trailer via West Auction | 1229-000 | | | |
| | | | $11,895.98 | | | | |
| | | | 15% auctioneer commission per Order (Dkt 178) | 3630-000 | | | |
| | | | -$3,689.40 | | | | |
| | | | Auction expenses authorized per court order (Dkt 178) | 3640-000 | | | |
| | | | -$3,310.55 | | | | |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 70,804.68 |
| 11/13/18 | | To Account #******0567 | Net proceeds from sale of trailer (not subj to AutoDesk lien; Stip Dkt 157) less $5 bank fee Oct 2018 | 9999-000 | | 9,102.50 | 61,702.18 |

| | | | Page Subtotals: | | $70,209.68 | $8,507.50 | |

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 113 of 134

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9

Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******0566 Trust Account |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/18 | {42} | IPFS Corporation | Unscheduled receivable | 1221-000 | 1,192.00 | | 62,894.18 |
| 03/01/19 | {42} | Micheletti Insurance Services | Check number 3527; unscheduled receivable for refund of premium re surplus lines tax for E&O cancellation | 1221-000 | 188.99 | | 63,083.17 |
| 07/03/19 | {29} | Ford Motor Co Treasurers Acct 1 | Deposit for purchase of estate's interest in personal property per agreement | 1129-000 | 10,000.00 | | 73,083.17 |
| 07/24/19 | | Transition Transfer Debit | Account Transfer for Bank Change | 9999-000 | | 73,083.17 | 0.00 |

|  |  | | |
|---|---|---|---|
| COLUMN TOTALS | | 81,590.67 | 81,590.67 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 82,185.67 | |
| Subtotal | | 81,590.67 | -595.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $81,590.67 | -$595.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******0567 Checking Account-trailer |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/13/18 | | From Account #******0566 | Net proceeds from sale of trailer (not subj to AutoDesk lien; Stip Dkt 157) less $5 bank fee Oct 2018 | 9999-000 | 9,102.50 | | 9,102.50 |
| 01/15/19 | 101 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2019 FOR CASE #18-50398, Bond #016048574 | 2300-000 | | 43.23 | 9,059.27 |
| 07/24/19 | | Transition Transfer Debit | Account Transfer for Bank Change | 9999-000 | | 9,059.27 | 0.00 |

| | | | | COLUMN TOTALS | 9,102.50 | 9,102.50 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers/CDs | 9,102.50 | 9,059.27 | |
| | | | | Subtotal | 0.00 | 43.23 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $0.00 | $43.23 | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10/1/2010)**                    ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-50398 | | Trustee Name: | | Doris Kaelin (001750) | |
| Case Name: | TECHSHOP, INC. | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***0301 | | Account #: | | ******0568 Trust Account-sanctions | |
| For Period Ending: | 04/27/2022 | | Blanket Bond (per case limit): | | $58,264,478.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/19 | | Draper Law Offices | Sanctions awarded in District Court case; funds belong to Trustee's special counsel Parrish Law Offices per engagment agreement/order.~Ex parte motion filed (Dkt 205) to authorize Trustee to pay funds to special counsel | 1280-000 | 10,000.00 | | 10,000.00 |
| 02/19/19 | 101 | Parrish Law Office | Sanction award payable per Order (Dkt 207) | 8500-002 | | 10,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 10,000.00 | 10,000.00 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| | **Subtotal** | | 10,000.00 | 10,000.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$10,000.00** | **$10,000.00** | |

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9

Page: 5

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ********9150 Trust Account |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/24/19 | | Transfer from 0061 to 9150 | Transfer from 0061 to 9150 | 9999-000 | 73,083.17 | | 73,083.17 |
| 08/14/19 | {29} | Ford Motor Co Treasurers Acct 1 | Balance of purchase price for estate's interest per Court order | 1129-000 | 60,000.00 | | 133,083.17 |
| 09/03/19 | {44} | Wells Fargo Equipment Finance, Inc. | Payment of excess proceeds from sale of collateral securing claim | 1229-000 | 4,602.55 | | 137,685.72 |
| 12/13/19 | | To Account #********9169 | Per Order (Dkt 237), Autodesk claim unsecured, funds in trust now free of lien and can be transferred to general account | 9999-000 | | 137,685.72 | 0.00 |

|  |  | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|
| | COLUMN TOTALS | 137,685.72 | 137,685.72 | $0.00 |
| | Less: Bank Transfers/CDs | 73,083.17 | 137,685.72 | |
| | **Subtotal** | **64,602.55** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$64,602.55** | **$0.00** | |

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      ! - transaction has not been cleared

**Exhibit 9**

Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-50398 | | Trustee Name: | | Doris Kaelin (001750) | |
| Case Name: | TECHSHOP, INC. | | Bank Name: | | People's United Bank | |
| Taxpayer ID #: | **-***0301 | | Account #: | | ********9169 Checking Account-General | |
| For Period Ending: | 04/27/2022 | | Blanket Bond (per case limit): | | $58,264,478.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/24/19 | | Transfer from 0061 to 9169 | Transfer from 0061 to 9169 | 9999-000 | 9,059.27 | | 9,059.27 |
| 12/13/19 | | From Account #*******9150 | Per Order (Dkt 237), Autodesk claim unsecured, funds in trust now free of lien and can be transferred to general account | 9999-000 | 137,685.72 | | 146,744.99 |
| 01/14/20 | {45} | Wells Fargo Vendor Financial Services | Payment of excess funds following liquidation of collateral per Trustee demand | 1229-000 | 111.80 | | 146,856.79 |
| 01/22/20 | 10102 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2020 FOR CASE #18-50398, 2020 bond premium; Bond No. 016048574 | 2300-000 | | 57.27 | 146,799.52 |
| 03/31/20 | | United Bank | Bank and Technology Services Fee | 2600-000 | | 117.31 | 146,682.21 |
| 04/01/20 | | To Account # xxxxxx9169 | Transfer of funds due to partner bank servicer transition | 9999-000 | | 146,682.21 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **COLUMN TOTALS** | | | 146,856.79 | 146,856.79 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 146,744.99 | 146,682.21 | |
| | | **Subtotal** | | | 111.80 | 174.58 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$111.80** | **$174.58** | |

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 118 of 134

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******9169 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | Merger Transfer from XXXXXXXX9169 | | 9999-000 | 146,682.21 | | 146,682.21 |
| 04/17/20 | | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******1930 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******1930 | 9999-000 | | 146,682.21 | 0.00 |
| | | COLUMN TOTALS | | | 146,682.21 | 146,682.21 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 146,682.21 | 146,682.21 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******7351 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No transactions on file for this period) | | | | | | | |

|  | | | | COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
|  | | | | Less: Bank Transfers/CDs | 0.00 | 0.00 | |
|  | | | | Subtotal | 0.00 | 0.00 | |
|  | | | | Less: Payments to Debtors | | 0.00 | |
|  | | | | NET Receipts / Disbursements | $0.00 | $0.00 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9

Page: 9

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
| Case Name: | TECHSHOP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******7416 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 146,682.21 | | 146,682.21 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 234.45 | 146,447.76 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 226.27 | 146,221.49 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 249.29 | 145,972.20 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 241.09 | 145,731.11 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 225.16 | 145,505.95 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 248.09 | 145,257.86 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 232.17 | 145,025.69 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 224.07 | 144,801.62 |
| 12/10/20 | | From Account #******1808 | Settlement of AP 5:20-05003 now final (Order, Dkt 258); balance in account payable to Special Counsel per Order | 9999-000 | 1,256,309.73 | | 1,401,111.35 |
| 12/11/20 | 30103 | Rincon Law LLP | Interim compensation per Order (Dkt. 262) | 3210-000 | | 195,228.00 | 1,205,883.35 |
| 12/11/20 | 30104 | Rincon Law LLP | Interim compensation (expense reimbursement) per Order (Dkt. 262) | 3220-000 | | 2,717.61 | 1,203,165.74 |
| 12/11/20 | 30105 | Kokjer, Pierotti, Maiocco & Duck LLP | Interim compensation per Order (Dkt. 263) | 3410-000 | | 60,805.50 | 1,142,360.24 |
| 12/11/20 | 30106 | Kokjer, Pierotti, Maiocco & Duck LLP | Interim compensation (expense reimbursement) per Order (Dkt. 263) | 3420-000 | | 111.39 | 1,142,248.85 |
| 12/21/20 | 30107 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/21/2020 FOR CASE #18-50398, Bond #016048574 (1-1-21 to 1-1-22) | 2300-000 | | 494.52 | 1,141,754.33 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,450.06 | 1,140,304.27 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,766.52 | 1,138,537.75 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,703.12 | 1,136,834.63 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,004.25 | 1,134,830.38 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,818.83 | 1,133,011.55 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,694.85 | 1,131,316.70 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,994.52 | 1,129,322.18 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,810.00 | 1,127,512.18 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,927.58 | 1,125,584.60 |

Page Subtotals: $1,402,991.94  $277,407.34

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 121 of 134

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9

Page: 10

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******7416 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 30108 | Franchise Tax Board (ADMINISTRATIVE) | Dividend paid 100.00% on $2,780.06, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes); Reference: | 2820-000 | | 2,780.06 | 1,122,804.54 |
| 11/04/21 | 30109 | Jordan Tax Service, Inc. | Dividend paid 100.00% on $28.80; Filed: $0.00 for Pittsburg City | 5300-000 | | 28.80 | 1,122,775.74 |
| 11/04/21 | 30110 | Arizona Department of Revenue | Dividend paid 100.00% on $982.61; Filed: $0.00 for AZ Income Tax | 5300-000 | | 982.61 | 1,121,793.13 |
| 11/04/21 | 30111 | State of Michigan | Dividend paid 100.00% on $497.51; Filed: $0.00 for MI Income Tax | 5300-000 | | 497.51 | 1,121,295.62 |
| 11/04/21 | 30112 | Pennysylvania Dept. of Revenue | Dividend paid 100.00% on $67.20; Filed: $0.00 for PA Income Tax | 5300-000 | | 67.20 | 1,121,228.42 |
| 11/04/21 | 30113 | Virginia Dept. of Taxation | Dividend paid 100.00% on $60.48; Filed: $0.00 for VA Income Tax | 5300-000 | | 60.48 | 1,121,167.94 |
| 11/04/21 | 30114 | Jon Barbara | Dividend paid 100.00% on $6,482.15; Claim# 13; Filed: $11,302.79; Reference: | 5300-000 | | 6,482.15 | 1,114,685.79 |
| 11/04/21 | 30115 | Christopher Segraves | Dividend paid 100.00% on $1,568.16; Claim# 37; Filed: $2,734.38; Reference: | 5300-000 | | 1,568.16 | 1,113,117.63 |
| 11/04/21 | 30116 | Olivia Morgan | Dividend paid 100.00% on $495.50; Claim# 70; Filed: $864.00; Reference: | 5300-000 | | 495.50 | 1,112,622.13 |
| 11/04/21 | 30117 | David Chau | Dividend paid 100.00% on $407.09; Claim# 92; Filed: $725.00; Reference: | 5300-000 | | 407.09 | 1,112,215.04 |
| 11/04/21 | 30118 | Joel Katako Anansambi | Dividend paid 100.00% on $2,451.00; Claim# 111; Filed: $4,560.00; Reference: | 5300-000 | | 2,451.00 | 1,109,764.04 |
| 11/04/21 | 30119 | Kyley Nelligan Smithers | Dividend paid 100.00% on $554.47; Claim# 160; Filed: $987.50; Reference: | 5300-000 | | 554.47 | 1,109,209.57 |
| 11/04/21 | 30120 | Amber Ross | Dividend paid 100.00% on $4,979.70; Claim# 183 -2; Filed: $9,000.00; Reference: | 5300-000 | | 4,979.70 | 1,104,229.87 |
| 11/04/21 | 30121 | William C. Brick | Dividend paid 100.00% on $4,076.05; Claim# 209; Filed: $7,107.32; Reference: | 5300-000 | | 4,076.05 | 1,100,153.82 |
| 11/04/21 | 30122 | Sarah Powers | Dividend paid 100.00% on $521.18; Claim# 226; Filed: $960.00; Reference: | 5300-000 | | 521.18 | 1,099,632.64 |
| 11/04/21 | 30123 | Maria Dalalo | Dividend paid 100.00% on $1,139.84; Claim# 238; Filed: $2,030.00; Reference: | 5300-000 | | 1,139.84 | 1,098,492.80 |
| 11/04/21 | 30124 | Noah Chittim | Dividend paid 100.00% on $3,325.30; Claim# 239P; Filed: $5,798.25; Reference: | 5300-000 | | 3,325.30 | 1,095,167.50 |
| 11/04/21 | 30125 | Ryan Spurlock | Dividend paid 100.00% on $4,277.55; Claim# 241 -2; Filed: $7,618.07; Reference: | 5300-000 | | 4,277.55 | 1,090,889.95 |
| 11/04/21 | 30126 | Arizona Dept. of Economic Security | Dividend paid 100.00% on $264.78; Filed: $0.00 for AZ SUTA | 5800-000 | | 264.78 | 1,090,625.17 |
| 11/04/21 | 30127 | Indiana Department of Workforce Development | Dividend paid 100.00% on $225.00; Filed: $0.00 for IN SUTA | 5800-000 | | 225.00 | 1,090,400.17 |
| 11/04/21 | 30128 | State of Michigan | Dividend paid 100.00% on $192.00; Filed: $0.00 for MI SUTA | 5800-000 | | 192.00 | 1,090,208.17 |

| | | | | Page Subtotals: | $0.00 | $35,376.43 | |

{ } Asset Reference(s)　　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　! - transaction has not been cleared

Exhibit 9

Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-50398 | |
| **Case Name:** | TECHSHOP, INC. | |
| **Taxpayer ID #:** | **-***0301 | |
| **For Period Ending:** | 04/27/2022 | |

| | |
|---|---|
| **Trustee Name:** | Doris Kaelin (001750) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7416 Checking Account-General |
| **Blanket Bond (per case limit):** | $58,264,478.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 30129 | Virginia Employment Commission | Dividend paid 100.00% on $23.59; Filed: $0.00 for VA SUTA | 5800-000 | | 23.59 | 1,090,184.58 |
| 11/04/21 | 30130 | City of San Jose, Finance Department | Dividend paid 100.00% on $566.12; Claim# 6; Filed: $566.12; Reference: Voided on 11/04/2021 | 5800-000 | | 566.12 | 1,089,618.46 |
| 11/04/21 | 30130 | City of San Jose, Finance Department | Dividend paid 100.00% on $566.12; Claim# 6; Filed: $566.12; Reference: Voided: check issued on 11/04/2021 | 5800-000 | | -566.12 | 1,090,184.58 |
| 11/04/21 | 30131 | Dept. of the Treasury-Internal Revenue Service | Dividend paid 100.00% on $12,778.42; Claim# 19P-2; Filed: $12,778.42; Reference: | 5800-000 | | 12,778.42 | 1,077,406.16 |
| 11/04/21 | 30132 | Franchise Tax Board | Dividend paid 100.00% on $800.00; Claim# 51; Filed: $800.00; Reference: | 5800-000 | | 800.00 | 1,076,606.16 |
| 11/04/21 | 30133 | John D. Durst & Susan E McComg, Trustees | Dividend paid 3.93% on $21,274.26; Claim# 3; Filed: $21,274.26; Reference: | 7100-000 | | 837.54 | 1,075,768.62 |
| 11/04/21 | 30134 | Christopher J. Shull | Dividend paid 3.93% on $27,000.00; Claim# 17; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,074,705.66 |
| 11/04/21 | 30135 | Thomas Klisdonk | Dividend paid 3.93% on $29,160.00; Claim# 18; Filed: $29,160.00; Reference: | 7100-000 | | 1,148.00 | 1,073,557.66 |
| 11/04/21 | 30136 | Eric Jacobson | Dividend paid 3.93% on $27,000.00; Claim# 20; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,072,494.70 |
| 11/04/21 | 30137 | Hitachi Capital America Corp. | Dividend paid 3.93% on $62,849.00; Claim# 21 -2; Filed: $62,849.00; Reference: | 7100-000 | | 2,474.29 | 1,070,020.41 |
| 11/04/21 | 30138 | Zhbin Gary Zhang | Dividend paid 3.93% on $27,167.00; Claim# 22U-2; Filed: $27,167.00; Reference: | 7100-000 | | 1,069.53 | 1,068,950.88 |
| 11/04/21 | 30139 | Jeffrey A. Sherman | Dividend paid 3.93% on $12,897.03; Claim# 23; Filed: $12,897.03; Reference: | 7100-000 | | 507.74 | 1,068,443.14 |
| 11/04/21 | 30140 | Sharon Schibler TTEE Sharon Taylor Schibler | Dividend paid 3.93% on $21,410.46; Claim# 27; Filed: $21,410.46; Reference: | 7100-000 | | 842.90 | 1,067,600.24 |
| 11/04/21 | 30141 | Andrew S. Huang | Dividend paid 3.93% on $29,160.00; Claim# 28; Filed: $29,160.00; Reference: | 7100-000 | | 1,148.00 | 1,066,452.24 |
| 11/04/21 | 30142 | Norman Newlon | Dividend paid 3.93% on $57,430.14; Claim# 31; Filed: $57,430.14; Reference: | 7100-000 | | 2,260.96 | 1,064,191.28 |
| 11/04/21 | 30143 | Carl Waldspurger | Dividend paid 3.93% on $27,000.00; Claim# 32; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,063,128.32 |
| 11/04/21 | 30144 | James Hollis & Kristi Smith | Dividend paid 3.93% on $27,000.00; Claim# 38; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,062,065.36 |
| 11/04/21 | 30145 | Caleb Henry Crome | Dividend paid 3.93% on $19,397.57; Claim# 39; Filed: $19,397.57; Reference: | 7100-000 | | 763.66 | 1,061,301.70 |
| 11/04/21 | 30146 | Laurie Bowers Connolly | Dividend paid 3.93% on $27,382.99; Claim# 40; Filed: $27,382.99; Reference: | 7100-000 | | 1,078.04 | 1,060,223.66 |
| | | | **Page Subtotals:** | | $0.00 | $29,984.51 | |

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 123 of 134

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-50398 | | Trustee Name: | | Doris Kaelin (001750) | |
| Case Name: | TECHSHOP, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***0301 | | Account #: | | ******7416 Checking Account-General | |
| For Period Ending: | 04/27/2022 | | Blanket Bond (per case limit): | | $58,264,478.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 30147 | LCA Bank Corporation | Dividend paid  3.93% on $57,809.97; Claim# 41; Filed: $72,262.46; Reference: | 7100-000 | | 2,275.91 | 1,057,947.75 |
| 11/04/21 | 30148 | Robert Mann | Dividend paid  3.93% on $29,000.00; Claim# 42; Filed: $29,000.00; Reference: | 7100-000 | | 1,141.70 | 1,056,806.05 |
| 11/04/21 | 30149 | Mark L Moore | Dividend paid  3.93% on $10,000.00; Claim# 43 -2; Filed: $10,000.00; Reference: | 7100-000 | | 393.69 | 1,056,412.36 |
| 11/04/21 | 30150 | Lori Petitti | Dividend paid  3.93% on $30,000.00; Claim# 47 -2; Filed: $30,000.00; Reference: | 7100-000 | | 1,181.07 | 1,055,231.29 |
| 11/04/21 | 30151 | Jon Watte | Dividend paid  3.93% on $25,000.00; Claim# 49; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,054,247.07 |
| 11/04/21 | 30152 | Jeffrey Moy | Dividend paid  3.93% on $27,000.00; Claim# 53; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,053,184.11 |
| 11/04/21 | 30153 | De Lage Landen Financial Services,Inc. | Dividend paid  3.93% on $142,952.21; Claim# 54 -3; Filed: $142,952.21; Reference: | 7100-000 | | 5,627.86 | 1,047,556.25 |
| 11/04/21 | 30154 | Ellen Isaacs | Dividend paid  3.93% on $50,000.00; Claim# 56; Filed: $50,000.00; Reference: | 7100-000 | | 1,968.44 | 1,045,587.81 |
| 11/04/21 | 30155 | Lyle R Smith | Dividend paid  3.93% on $27,000.00; Claim# 57; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,044,524.85 |
| 11/04/21 | 30156 | Mary Jo Richardson | Dividend paid  3.93% on $24,675.00; Claim# 59; Filed: $24,675.00; Reference: | 7100-000 | | 971.43 | 1,043,553.42 |
| 11/04/21 | 30157 | Peter Rosenbladt | Dividend paid  3.93% on $25,000.00; Claim# 61; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,042,569.20 |
| 11/04/21 | 30158 | Buchner Family Trust | Dividend paid  3.93% on $27,000.00; Claim# 63; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,041,506.24 |
| 11/04/21 | 30159 | Manish Gupta | Dividend paid  3.93% on $25,000.00; Claim# 64; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,040,522.02 |
| 11/04/21 | 30160 | Ronald and Carol Beck | Dividend paid  3.93% on $25,000.00; Claim# 66; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,039,537.80 |
| 11/04/21 | 30161 | CSN+Design | Dividend paid  3.93% on $31,533.09; Claim# 67; Filed: $31,533.09; Reference: | 7100-000 | | 1,241.42 | 1,038,296.38 |
| 11/04/21 | 30162 | Chia Ching Chang | Dividend paid  3.93% on $25,000.00; Claim# 72; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,037,312.16 |
| 11/04/21 | 30163 | Patrick W and Lynne McClure Trust | Dividend paid  3.93% on $30,495.89; Claim# 73 -2; Filed: $30,495.89; Reference: | 7100-000 | | 1,200.59 | 1,036,111.57 |
| 11/04/21 | 30164 | Stephen Troll, deceased/Mary Troll wife | Dividend paid  3.93% on $25,000.00; Claim# 74; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,035,127.35 |
| 11/04/21 | 30165 | Donald Chesarek | Dividend paid  3.93% on $10,000.00; Claim# 79; Filed: $10,000.00; Reference: | 7100-000 | | 393.69 | 1,034,733.66 |
| | | | | Page Subtotals: | $0.00 | $25,490.00 | |

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 124 of 134

Exhibit 9

Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 18-50398 | **Trustee Name:** | Doris Kaelin (001750) |
| **Case Name:** | TECHSHOP, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***0301 | **Account #:** | ******7416 Checking Account-General |
| **For Period Ending:** | 04/27/2022 | **Blanket Bond (per case limit):** | $58,264,478.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 30166 | Allen Lavee | Dividend paid 3.93% on $27,000.00; Claim# 83; Filed: $27,000.00; Reference: Stopped on 12/12/2021 | 7100-000 | | 1,062.96 | 1,033,670.70 |
| 11/04/21 | 30167 | Blake & Xuan Commagere | Dividend paid 3.93% on $27,000.00; Claim# 84; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,032,607.74 |
| 11/04/21 | 30168 | Melvin Edgerley | Dividend paid 3.93% on $29,000.00; Claim# 85; Filed: $29,000.00; Reference: | 7100-000 | | 1,141.70 | 1,031,466.04 |
| 11/04/21 | 30169 | Julia Piehler | Dividend paid 3.93% on $25,000.00; Claim# 86; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,030,481.82 |
| 11/04/21 | 30170 | Robert M. Carver | Dividend paid 3.93% on $29,000.00; Claim# 87; Filed: $29,000.00; Reference: | 7100-000 | | 1,141.70 | 1,029,340.12 |
| 11/04/21 | 30171 | Gabriel Faber and Hilleguus Faber | Dividend paid 3.93% on $27,000.00; Claim# 89; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,028,277.16 |
| 11/04/21 | 30172 | Richard Linden | Dividend paid 3.93% on $29,833.00; Claim# 90; Filed: $29,833.00; Reference: | 7100-000 | | 1,174.49 | 1,027,102.67 |
| 11/04/21 | 30173 | Edward S. Harriman, Jr | Dividend paid 3.93% on $50,000.00; Claim# 94; Filed: $50,000.00; Reference: | 7100-000 | | 1,968.44 | 1,025,134.23 |
| 11/04/21 | 30174 | Joseph E. Peck | Dividend paid 3.93% on $23,254.39; Claim# 95; Filed: $23,254.39; Reference: | 7100-000 | | 915.50 | 1,024,218.73 |
| 11/04/21 | 30175 | Danny E. Mars | Dividend paid 3.93% on $135,000.00; Claim# 97; Filed: $135,000.00; Reference: | 7100-000 | | 5,314.79 | 1,018,903.94 |
| 11/04/21 | 30176 | John M. Stanec | Dividend paid 3.93% on $89,179.00; Claim# 98 -2; Filed: $89,179.00; Reference: | 7100-000 | | 3,510.87 | 1,015,393.07 |
| 11/04/21 | 30177 | Tam Thao Pham | Dividend paid 3.93% on $27,000.00; Claim# 99; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,014,330.11 |
| 11/04/21 | 30178 | Christopher S. Mullin | Dividend paid 3.93% on $27,000.00; Claim# 103; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 1,013,267.15 |
| 11/04/21 | 30179 | Ramesh Venkata Peri | Dividend paid 3.93% on $25,000.00; Claim# 104; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,012,282.93 |
| 11/04/21 | 30180 | Serge and Darlene Guillot | Dividend paid 3.93% on $25,000.00; Claim# 106; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,011,298.71 |
| 11/04/21 | 30181 | Stephen W. Balinski | Dividend paid 3.93% on $28,363.01; Claim# 107 -2; Filed: $28,863.01; Reference: | 7100-000 | | 1,116.62 | 1,010,182.09 |
| 11/04/21 | 30182 | Sharon Shindel | Dividend paid 3.93% on $25,000.00; Claim# 108; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,009,197.87 |
| 11/04/21 | 30183 | Robert L. Simon | Dividend paid 3.93% on $27,934.68; Claim# 110 -2; Filed: $27,934.68; Reference: | 7100-000 | | 1,099.76 | 1,008,098.11 |
| 11/04/21 | 30184 | FirstLease, Inc. | Dividend paid 3.93% on $43,681.24; Claim# 113; Filed: $43,681.24; Reference: | 7100-000 | | 1,719.68 | 1,006,378.43 |

Page Subtotals: $0.00 $28,355.23

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******7416 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 30185 | Paul Clenahan | Dividend paid 3.93% on $29,000.00; Claim# 114; Filed: $29,000.00; Reference: | 7100-000 | | 1,141.70 | 1,005,236.73 |
| 11/04/21 | 30186 | Stephen Mark Wolfe | Dividend paid 3.93% on $25,000.00; Claim# 118; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 1,004,252.51 |
| 11/04/21 | 30187 | John Eric Doyle | Dividend paid 3.93% on $29,893.15; Claim# 127; Filed: $29,893.15; Reference: | 7100-000 | | 1,176.86 | 1,003,075.65 |
| 11/04/21 | 30188 | Richard Tinsley | Dividend paid 3.93% on $23,274.26; Claim# 128; Filed: $23,274.26; Reference: | 7100-000 | | 916.28 | 1,002,159.37 |
| 11/04/21 | 30189 | Robert M Greenberg | Dividend paid 3.93% on $28,819.18; Claim# 130 -2; Filed: $28,819.18; Reference: | 7100-000 | | 1,134.58 | 1,001,024.79 |
| 11/04/21 | 30190 | Scott Miller | Dividend paid 3.93% on $29,000.00; Claim# 132; Filed: $29,000.00; Reference: Stopped on 12/14/2021 | 7100-000 | | 1,141.70 | 999,883.09 |
| 11/04/21 | 30191 | Saxon Family 2003 Trust | Dividend paid 3.93% on $54,000.00; Claim# 133; Filed: $54,000.00; Reference: | 7100-000 | | 2,125.92 | 997,757.17 |
| 11/04/21 | 30192 | Hanmi Bank | Dividend paid 3.93% on $28,709.17; Claim# 136; Filed: $28,709.17; Reference: | 7100-000 | | 1,130.25 | 996,626.92 |
| 11/04/21 | 30193 | Braunreuther-Lambert Family Living Trust dtd 5-7-01 | Dividend paid 3.93% on $26,849.05; Claim# 139; Filed: $26,849.05; Reference: | 7100-000 | | 1,057.02 | 995,569.90 |
| 11/04/21 | 30194 | Luke Kung | Dividend paid 3.93% on $25,000.00; Claim# 142; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 994,585.68 |
| 11/04/21 | 30195 | Richard I. Ely | Dividend paid 3.93% on $29,000.00; Claim# 143; Filed: $29,000.00; Reference: Stopped on 12/13/2021 | 7100-000 | | 1,141.70 | 993,443.98 |
| 11/04/21 | 30196 | Allan S. Gottlieb | Dividend paid 3.93% on $25,000.00; Claim# 144; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 992,459.76 |
| 11/04/21 | 30197 | Michael D. Harris | Dividend paid 3.93% on $29,166.67; Claim# 146; Filed: $29,166.67; Reference: | 7100-000 | | 1,148.26 | 991,311.50 |
| 11/04/21 | 30198 | Canon Financial Services, Inc. | Dividend paid 3.93% on $8,580.06; Claim# 147; Filed: $8,580.06; Reference: | 7100-000 | | 337.79 | 990,973.71 |
| 11/04/21 | 30199 | David Bruce Curtis & Shelley Smith Curtis, as Trustees | Dividend paid 3.93% on $54,570.57; Claim# 148 -2; Filed: $54,570.57; Reference: | 7100-000 | | 2,148.38 | 988,825.33 |
| 11/04/21 | 30200 | Stephen E Librande | Dividend paid 3.93% on $25,000.00; Claim# 152; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 987,841.11 |
| 11/04/21 | 30201 | Geoffrey G. Moyer | Dividend paid 3.93% on $25,000.00; Claim# 153; Filed: $25,000.00; Reference: Stopped on 02/04/2022 | 7100-000 | | 984.22 | 986,856.89 |
| 11/04/21 | 30202 | David J. Evers | Dividend paid 3.93% on $14,475.70; Claim# 157; Filed: $14,475.70; Reference: | 7100-000 | | 569.89 | 986,287.00 |
| 11/04/21 | 30203 | Alan Grumet & Sonia Lee Rev Trust u/a/d 11-7-12 | Dividend paid 3.93% on $29,160.00; Claim# 158; Filed: $29,160.00; Reference: | 7100-000 | | 1,148.00 | 985,139.00 |

| | | | Page Subtotals: | | $0.00 | $21,239.43 | |

Case: 18-50398   Doc# 466   Filed: 05/04/22   Entered: 05/04/22 11:12:21   Page 126 of 134

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

Exhibit 9

Page: 15

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******7416 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 30204 | Karl W. Schulz | Dividend paid 3.93% on $25,000.00; Claim# 161; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 984,154.78 |
| 11/04/21 | 30205 | Windstream | Dividend paid 3.93% on $45,543.60; Claim# 164; Filed: $45,543.60; Reference: | 7100-000 | | 1,793.00 | 982,361.78 |
| 11/04/21 | 30206 | Judy Feria | Dividend paid 3.93% on $25,000.00; Claim# 166; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 981,377.56 |
| 11/04/21 | 30207 | Paul Strauss & Felicia Gershberg | Dividend paid 3.93% on $25,000.00; Claim# 171; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 980,393.34 |
| 11/04/21 | 30208 | James E. Kutz | Dividend paid 3.93% on $27,191.78; Claim# 173; Filed: $27,191.78; Reference: | 7100-000 | | 1,070.51 | 979,322.83 |
| 11/04/21 | 30209 | David Sperman | Dividend paid 3.93% on $29,160.00; Claim# 176; Filed: $29,160.00; Reference: | 7100-000 | | 1,148.00 | 978,174.83 |
| 11/04/21 | 30210 | Norihiro Edwin Aoki/David Christopher William Glover | Dividend paid 3.93% on $28,526.80; Claim# 178; Filed: $28,526.80; Reference: | 7100-000 | | 1,123.07 | 977,051.76 |
| 11/04/21 | 30211 | Angela Defrancesco | Dividend paid 3.93% on $27,000.00; Claim# 179; Filed: $27,000.00; Reference: | 7100-000 | | 1,062.96 | 975,988.80 |
| 11/04/21 | 30212 | Michael Schmit | Dividend paid 3.93% on $85,000.00; Claim# 184; Filed: $85,000.00; Reference: | 7100-000 | | 3,346.35 | 972,642.45 |
| 11/04/21 | 30213 | Jeffrey A Porter | Dividend paid 3.93% on $32,173.14; Claim# 186; Filed: $32,173.14; Reference: | 7100-000 | | 1,266.62 | 971,375.83 |
| 11/04/21 | 30214 | Kathleen C. Fitzpatrick | Dividend paid 3.93% on $29,883.33; Claim# 187; Filed: $29,883.33; Reference: | 7100-000 | | 1,176.47 | 970,199.36 |
| 11/04/21 | 30215 | C. William Spangler and Nancy L. Spangler | Dividend paid 3.93% on $14,186.73; Claim# 190; Filed: $14,186.73; Reference: | 7100-000 | | 558.52 | 969,640.84 |
| 11/04/21 | 30216 | Kyle Steven Butt | Dividend paid 3.93% on $10,000.00; Claim# 191; Filed: $10,000.00; Reference: | 7100-000 | | 393.69 | 969,247.15 |
| 11/04/21 | 30217 | Daniel E. Erdman | Dividend paid 3.93% on $23,274.26; Claim# 192; Filed: $23,274.26; Reference: Stopped on 02/04/2022 | 7100-000 | | 916.28 | 968,330.87 |
| 11/04/21 | 30218 | Law Offices of Derek K. Yu | Dividend paid 3.93% on $4,028.05; Claim# 193; Filed: $4,028.05; Reference: | 7100-000 | | 158.58 | 968,172.29 |
| 11/04/21 | 30219 | Mark A Pizarek | Dividend paid 3.93% on $29,975.35; Claim# 196; Filed: $30,833.33; Reference: | 7100-000 | | 1,180.09 | 966,992.20 |
| 11/04/21 | 30220 | Donald D. Price Revocable Trust | Dividend paid 3.93% on $30,000.00; Claim# 198; Filed: $30,000.00; Reference: | 7100-000 | | 1,181.07 | 965,811.13 |
| 11/04/21 | 30221 | Matt Berry | Dividend paid 3.93% on $25,000.00; Claim# 199; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 964,826.91 |
| 11/04/21 | 30222 | Neal A. Osborn | Dividend paid 3.93% on $29,160.00; Claim# 200; Filed: $29,160.00; Reference: | 7100-000 | | 1,148.00 | 963,678.91 |

Page Subtotals: $0.00 $21,460.09

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 127 of 134

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******7416 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 30223 | Rasheda Price | Dividend paid  3.93% on $500.00; Claim# 204; Filed: $500.00; Reference: | 7100-000 | | 19.68 | 963,659.23 |
| 11/04/21 | 30224 | David A. Lyons | Dividend paid  3.93% on $55,556.16; Claim# 207; Filed: $55,556.16; Reference: | 7100-000 | | 2,187.18 | 961,472.05 |
| 11/04/21 | 30225 | Keith Stattenfield | Dividend paid  3.93% on $10,000.00; Claim# 210; Filed: $10,000.00; Reference: | 7100-000 | | 393.69 | 961,078.36 |
| 11/04/21 | 30226 | Eric Layton Stratten | Dividend paid  3.93% on $4,138.00; Claim# 212; Filed: $4,138.00; Reference: | 7100-000 | | 162.91 | 960,915.45 |
| 11/04/21 | 30227 | James Kao | Dividend paid  3.93% on $10,000.00; Claim# 213; Filed: $10,000.00; Reference: | 7100-000 | | 393.69 | 960,521.76 |
| 11/04/21 | 30228 | Warren Wu | Dividend paid  3.93% on $25,000.00; Claim# 215; Filed: $25,000.00; Reference: | 7100-000 | | 984.22 | 959,537.54 |
| 11/04/21 | 30229 | Anthony Godshall | Dividend paid  3.93% on $9,000.00; Claim# 216; Filed: $9,000.00; Reference: | 7100-000 | | 354.32 | 959,183.22 |
| 11/04/21 | 30230 | Autodesk, Inc. | Dividend paid  3.93% on $18,978,611.11; Claim# 230; Filed: $18,978,611.11; Reference: | 7100-000 | | 747,165.89 | 212,017.33 |
| 11/04/21 | 30231 | Doris A. Kaelin | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 86,547.46 | 125,469.87 |
| | | Doris A. Kaelin | Dividend paid 100.00% on $86,349.15;  Claim# ; Filed: $86,349.15<br><br>$86,349.15 | 2100-000 | | | |
| | | Doris A. Kaelin | Dividend paid 100.00% on $198.31;  Claim# ; Filed: $198.31<br><br>$198.31 | 2200-000 | | | |
| 11/04/21 | 30232 | U.S. Bankruptcy Court | COMBINED SMALL CHECK Voided on 11/04/2021 | 7100-000 | | 2.07 | 125,467.80 |
| 11/04/21 | 30232 | U.S. Bankruptcy Court | COMBINED SMALL CHECK Voided: check issued on 11/04/2021 | 7100-000 | | -2.07 | 125,469.87 |
| 11/04/21 | 30233 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | Combined Check for Claims#24,25 | | | 2,367.38 | 123,102.49 |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | Dividend paid  3.93% on $58,721.67;  Claim# 24; Filed: $58,721.67<br><br>$2,311.80 | 7100-000 | | | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | Dividend paid  3.93% on $1,411.78; Claim# 25; Filed: $1,411.78<br><br>$55.58 | 7100-000 | | | |
| 11/04/21 | 30234 | Department of the Treasury | Combined Check for Claims#et al. Voided on 11/04/2021 | 5300-000 | | 29,725.65 | 93,376.84 |
| 11/04/21 | 30234 | Department of the Treasury | Combined Check for Claims#et al. Voided: check issued on 11/04/2021 | 5300-000 | | -29,725.65 | 123,102.49 |
| 11/04/21 | 30235 | Dept. of Labor & Industry Office of | Combined Check for Claims#et al. | | | 98.47 | 123,004.02 |

Page Subtotals: $0.00 $840,674.89

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-50398 | | **Trustee Name:** | | Doris Kaelin (001750) | |
| **Case Name:** | TECHSHOP, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***0301 | | **Account #:** | | ******7416 Checking Account-General | |
| **For Period Ending:** | 04/27/2022 | | **Blanket Bond (per case limit):** | | $58,264,478.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Dept. of Labor & Industry Office of | Dividend paid 100.00% on $0.58; Claim# ; Filed: $0.00<br><br>$0.58 | 5300-000 | | | |
| | | Dept. of Labor & Industry Office of | Dividend paid 100.00% on $97.89; Claim# ; Filed: $0.00<br><br>$97.89 | 5800-000 | | | |
| 11/04/21 | 30236 | Employment Development Department | Combined Check for Claims#et_al. | | | 2,718.57 | 120,285.45 |
| | | Employment Development Department | Dividend paid 100.00% on $1,694.74; Claim# ; Filed: $0.00<br><br>$1,694.74 | 5300-000 | | | |
| | | Employment Development Department | Dividend paid 100.00% on $290.53; Claim# ; Filed: $0.00<br><br>$290.53 | 5300-000 | | | |
| | | Employment Development Department | Dividend paid 100.00% on $603.25; Claim# ; Filed: $0.00<br><br>$603.25 | 5800-000 | | | |
| | | Employment Development Department | Dividend paid 100.00% on $17.75; Claim# ; Filed: $0.00<br><br>$17.75 | 5800-000 | | | |
| | | Employment Development Department | Dividend paid 3.93% on $2,435.18; Claim# ; Filed: $0.00<br><br>$95.87 | 5300-000 | | | |
| | | Employment Development Department | Dividend paid 3.93% on $417.46; Claim# ; Filed: $0.00<br><br>$16.43 | 5300-000 | | | |
| 11/04/21 | 30237 | Everbank Commercial Finance | Combined Check for Claims#100,101,102 | | | 4,199.52 | 116,085.93 |
| | | Everbank Commercial Finance | Dividend paid 3.93% on $21,144.60; Claim# 100; Filed: $21,144.60<br><br>$832.44 | 7100-000 | | | |
| | | Everbank Commercial Finance | Dividend paid 3.93% on $32,079.80; Claim# 101; Filed: $32,079.80<br><br>$1,262.94 | 7100-000 | | | |
| | | Everbank Commercial Finance | Dividend paid 3.93% on $53,446.80; Claim# 102; Filed: $53,446.80<br><br>$2,104.14 | 7100-000 | | | |
| 11/04/21 | 30238 | Guaranteed Claim Funding LLC | Combined Check for Claims#34,109,138 -2 | | | 6,471.12 | 109,614.81 |
| | | Guaranteed Claim Funding LLC | Dividend paid 3.93% on $36,934.87; Claim# 34; Filed: $36,934.87<br><br>$1,454.08 | 7100-000 | | | |
| | | Guaranteed Claim Funding LLC | Dividend paid 3.93% on $27,000.00; Claim# 109; Filed: $27,000.00<br><br>$1,062.96 | 7100-000 | | | |

| | | | Page Subtotals: | | $0.00 | $13,389.21 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-50398 | | Trustee Name: | | Doris Kaelin (001750) | |
| Case Name: | TECHSHOP, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***0301 | | Account #: | | ******7416 Checking Account-General | |
| For Period Ending: | 04/27/2022 | | Blanket Bond (per case limit): | | $58,264,478.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | Guaranteed Claim Funding LLC | Dividend paid 3.93% on $100,436.91; Claim# 138 -2; Filed: $100,436.91 $3,954.08 | 7100-000 | | | |
| 11/04/21 | 30239 | Indiana Department of Revenue | Combined Check for Claims#et_al. | | | 811.80 | 108,803.01 |
| | | Indiana Department of Revenue | Dividend paid 100.00% on $630.00; Claim# ; Filed: $0.00 $630.00 | 5300-000 | | | |
| | | Indiana Department of Revenue | Dividend paid 100.00% on $181.80; Claim# ; Filed: $0.00 $181.80 | 5300-000 | | | |
| 11/04/21 | 30240 | Kokjer, Pierotti, Maiocco & Duck LLP | Combined Check for Claims#et_al. | | | 23,702.10 | 85,100.91 |
| | | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $84,257.00; Claim# ; Filed: $84,257.00 $23,451.50 | 3410-000 | | | |
| | | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $361.99; Claim# ; Filed: $361.99 $250.60 | 3420-000 | | | |
| 11/04/21 | 30241 | NYS Employment Contributions & Taxes | Combined Check for Claims#et_al. Voided on 11/15/2021 | 5300-000 | | 670.32 | 84,430.59 |
| 11/04/21 | 30242 | Rincon Law LLP | Combined Check for Claims#et_al. | | | 45,612.64 | 38,817.95 |
| | | Rincon Law LLP | Dividend paid 100.00% on $240,118.00; Claim# ; Filed: $240,118.00 $44,890.00 | 3210-000 | | | |
| | | Rincon Law LLP | Dividend paid 100.00% on $3,440.25; Claim# ; Filed: $3,440.25 $722.64 | 3220-000 | | | |
| 11/04/21 | 30243 | Teresa Blevins | Combined Check for Claims#182-2P,182-2U | | | 7,984.29 | 30,833.66 |
| | | Teresa Blevins | Dividend paid 100.00% on $7,215.27; Claim# 182-2P; Filed: $12,850.00 $7,215.27 | 5300-000 | | | |
| | | Teresa Blevins | Dividend paid 3.93% on $19,533.64; Claim# 182-2U; Filed: $34,788.32 $769.02 | 7100-000 | | | |
| 11/04/21 | 30244 | Treasurer, State of Maine | Combined Check for Claims#et_al. Voided on 11/12/2021 | 5300-000 | | 539.82 | 30,293.84 |
| 11/04/21 | 30245 | City of San Jose, Finance Department | Combined check for Claims #6, 55 Stopped on 01/25/2022 | 5800-000 | | 568.19 | 29,725.65 |
| 11/08/21 | | Department of the Treasury | Payroll taxes/FICA/Medicare -Form 941/TFR; Order (Dkt 456); remitted via EFTPS | | | 29,403.70 | 321.95 |
| | | Department of the Treasury | Payroll taxes: Employee income taxes $18,630.45 | 5300-000 | | | |

Case: 18-50398   Doc# 466   Filed: 05/04/22   Entered: 05/04/22 11:12:21   Page 130 of 134

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

| Case No.: | 18-50398 | Trustee Name: | Doris Kaelin (001750) |
|---|---|---|---|
| Case Name: | TECHSHOP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0301 | Account #: | ******7416 Checking Account-General |
| For Period Ending: | 04/27/2022 | Blanket Bond (per case limit): | $58,264,478.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Department of the Treasury | Payroll taxes:  FICA $84.91 | 5300-000 | | | |
| | | Department of the Treasury | Payroll taxes:  FICA $84.91 | 5800-000 | | | |
| | | Department of the Treasury | Payroll taxes:  FUTA (See separate EFTPS/Form 940/941) $0.01 | 5800-000 | | | |
| | | Department of the Treasury | Payroll taxes:  FICA $4,125.31 | 5300-000 | | | |
| | | Department of the Treasury | Payroll taxes:  FICA $4,125.31 | 5800-000 | | | |
| | | Department of the Treasury | Payroll taxes:  Medicare $19.86 | 5300-000 | | | |
| | | Department of the Treasury | Payroll taxes:  Medicare $19.86 | 5800-000 | | | |
| | | Department of the Treasury | Payroll taxes:  Employee income tax $383.48 | 5300-000 | | | |
| | | Department of the Treasury | Payroll taxes:  Medicare $964.80 | 5300-000 | | | |
| | | Department of the Treasury | Payroll taxes:  Medicare $964.80 | 5800-000 | | | |
| 11/08/21 | | Department of the Treasury | Payroll taxes; FUTA-Form 940 per TFR; Order approving TFR (Dkt 456); remitted via EFTPS | 5800-000 | | 321.95 | 0.00 |
| 11/12/21 | 30244 | Treasurer, State of Maine | Combined Check for Claims#et_al. Voided: check issued on 11/04/2021 | 5300-000 | | -539.82 | 539.82 |
| 11/12/21 | 30246 | Treasurer, State of Maine | State income tax withholdings | 5300-000 | | 405.88 | 133.94 |
| 11/12/21 | 30247 | Treasurer, State of Maine | Maine Dept. of Labor unemployment insurance | 5800-000 | | 133.94 | 0.00 |
| 11/15/21 | 30241 | NYS Employment Contributions & Taxes | Combined Check for Claims#et_al. Voided: check issued on 11/04/2021 | 5300-000 | | -670.32 | 670.32 |
| 11/15/21 | 30248 | NYS Employment Contributions & Taxes | Unemployment taxes per approved TFR (Order, Dkt 456) | 5800-000 | | 186.96 | 483.36 |
| 11/15/21 | 30249 | NYS Employment Contributions & Taxes | New York State & City withholding taxes per approved TFR (Order, Dkt 456) | | | 483.36 | 0.00 |
| | | NYS Employment Contributions & Taxes | New York City withholding taxes $164.16 | 5300-000 | | | |
| | | NYS Employment Contributions & Taxes | New York income tax $319.20 | 5300-000 | | | |
| 12/12/21 | 30166 | Allen Lavee | Dividend paid  3.93% on $27,000.00; Claim# 83; Filed: $27,000.00; Reference: Stopped: check issued on 11/04/2021 | 7100-000 | | -1,062.96 | 1,062.96 |
| | | | Page Subtotals: | | $0.00 | -$741.01 | |

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 131 of 134

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

| | | | |
|---|---|---|---|
| **Case No.:** | 18-50398 | **Trustee Name:** | Doris Kaelin (001750) |
| **Case Name:** | TECHSHOP, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***0301 | **Account #:** | ******7416 Checking Account-General |
| **For Period Ending:** | 04/27/2022 | **Blanket Bond (per case limit):** | $58,264,478.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/13/21 | 30195 | Richard I. Ely | Dividend paid 3.93% on $29,000.00; Claim# 143; Filed: $29,000.00; Reference: Stopped: check issued on 11/04/2021 | 7100-000 | | -1,141.70 | 2,204.66 |
| 12/13/21 | 30250 | Allen Lavee | Replacement check; Dividend paid 3.93% on $27,000; claim #83; Filed: $27,000 | 7100-000 | | 1,062.96 | 1,141.70 |
| 12/14/21 | 30190 | Scott Miller | Dividend paid 3.93% on $29,000.00; Claim# 132; Filed: $29,000.00; Reference: Stopped: check issued on 11/04/2021 | 7100-000 | | -1,141.70 | 2,283.40 |
| 12/14/21 | 30251 | Richard I. Ely | Replacement check; Dividend paid 3.93% on $29,000; Claim #143; Filed: $29,000 | 7100-000 | | 1,141.70 | 1,141.70 |
| 12/14/21 | 30252 | Scott Miller | Replacement check; Dividend paid 3.93% on $29,000; Claim #132; Filed: $29,000 | 7100-000 | | 1,141.70 | 0.00 |
| 01/25/22 | 30245 | City of San Jose, Finance Department | Combined check for Claims #6, 55 Stopped: check issued on 11/04/2021 | 5800-000 | | -568.19 | 568.19 |
| 01/25/22 | 30253 | City of San Jose, Finance Department | Combined check for claims #6, 55 (replacement check for #30245) | | | 568.19 | 0.00 |
| | | City of San Jose, Finance Department | Dividend POC 6 per TFR 100% $566.12 | 5800-000 | | | |
| | | City of San Jose, Finance Dept. | Dividend POC 55 per TFR 3.93% $2.07 | 7100-000 | | | |
| 02/04/22 | 30201 | Geoffrey G. Moyer | Dividend paid 3.93% on $25,000.00; Claim# 153; Filed: $25,000.00; Reference: Stopped: check issued on 11/04/2021 | 7100-000 | | -984.22 | 984.22 |
| 02/04/22 | 30217 | Daniel E. Erdman | Dividend paid 3.93% on $23,274.26; Claim# 192; Filed: $23,274.26; Reference: Stopped: check issued on 11/04/2021 | 7100-000 | | -916.28 | 1,900.50 |
| 02/11/22 | 30254 | Geoffrey G. Moyer | Replacement check; Dividend paid 3.93% on $25,000; Claim #153 | 7100-000 | | 984.22 | 916.28 |
| 02/21/22 | 30255 | Bankruptcy Court Clerk's Office | Unclaimed Dividend; POC 196 Daniel E. Erdman; TechShop, Inc.; Case No. 18-50398 | 7100-000 | | 916.28 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,402,991.94 | 1,402,991.94 | $0.00 |
| Less: Bank Transfers/CDs | | 1,402,991.94 | 0.00 |
| **Subtotal** | | 0.00 | 1,402,991.94 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | $0.00 | $1,402,991.94 |

Case: 18-50398    Doc# 466    Filed: 05/04/22    Entered: 05/04/22 11:12:21    Page 132 of 134

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 18-50398 |
| Case Name: | TECHSHOP, INC. |
| Taxpayer ID #: | **-***0301 |
| For Period Ending: | 04/27/2022 |

| | |
|---|---|
| Trustee Name: | Doris Kaelin (001750) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******1808 Trust Account |
| Blanket Bond (per case limit): | $58,264,478.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/20 | {46} | Early Growth Financial Services, Inc. | Settlement payment re AP 5:20-05003, Order approving settlement (Dkt 258). | 1249-000 | 200,000.00 | | 200,000.00 |
| 11/30/20 | {46} | Arent Fox LLP/Citibank NA | Settlement proceeds by indvidual officers & directors per Order (Dkt 258) | 1249-000 | 25,000.00 | | 225,000.00 |
| 12/01/20 | {46} | Nationwide/JPMorganChaseBank N.A. | Settlement proceeds on behalf of directors/officers per Order (Dkt 258) | 1249-000 | 925,000.00 | | 1,150,000.00 |
| 12/07/20 | {46} | Philadelphia Indemnity Insurance Company/Wells Fargo Bank | Settlement proceeds on behalf of Early Growth per Court Order (Dkt 258) | 1249-000 | 800,000.00 | | 1,950,000.00 |
| 12/10/20 | 101 | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Special Counsel fees (Order, Dkt 258); and per Joint instructions by Special Counsel | 3210-000 | | 676,474.47 | 1,273,525.53 |
| 12/10/20 | 102 | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Special Counsel expenses (Order, Dkt 258); and per Joint instructions by Special Counsel | 3220-000 | | 17,215.80 | 1,256,309.73 |
| 12/10/20 | | To Account #******7416 | Settlement of AP 5:20-05003 now final (Order, Dkt 258); balance in account payable to Special Counsel per Order | 9999-000 | | 1,256,309.73 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 1,950,000.00 | 1,950,000.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 1,256,309.73 | |
| Subtotal | | 1,950,000.00 | 693,690.27 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,950,000.00 | $693,690.27 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10/1/2010)        ! - transaction has not been cleared

Exhibit 9
Page:   22

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 18-50398 | **Trustee Name:** | Doris Kaelin (001750) |
| **Case Name:** | TECHSHOP, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***0301 | **Account #:** | ******1808 Trust Account |
| **For Period Ending:** | 04/27/2022 | **Blanket Bond (per case limit):** | $58,264,478.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,106,305.02 |
| Plus Gross Adjustments: | $6,999.95 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $10,000.00 |
| Net Estate: | $2,103,304.97 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0566 Trust Account | $81,590.67 | -$595.00 | $0.00 |
| ******0567 Checking Account-trailer | $0.00 | $43.23 | $0.00 |
| ******0568 Trust Account-sanctions | $10,000.00 | $10,000.00 | $0.00 |
| ********9150 Trust Account | $64,602.55 | $0.00 | $0.00 |
| ********9169 Checking Account-General | $111.80 | $174.58 | $0.00 |
| ******9169 Checking Account-General | $0.00 | $0.00 | $0.00 |
| ******7351 Checking Account-General | $0.00 | $0.00 | $0.00 |
| ******7416 Checking Account-General | $0.00 | $1,402,991.94 | $0.00 |
| ******1808 Trust Account | $1,950,000.00 | $693,690.27 | $0.00 |
| | **$2,106,305.02** | **$2,106,305.02** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)